W. Adam Duerk
KNIGHT NICASTRO MACKAY, LLC
283 W. Front Street, Suite 203
Missoula, Montana 59802
Telephone: (406) 206-1535
Facsimile: (816) 396-6233
duerk@knightnicastro.com
       *Attorneys for MedEquity*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MONTANA

| | |
|---|---|
| MEDEQUITY, INC., on behalf of THE UNITED STATES OF AMERICA and the STATE OF MONTANA, | Civil Action No.: _____ |
| | **FILED UNDER SEAL** |
| Plaintiff, | Pursuant to 31 U.S.C. § 3729 *et seq.* |
| vs. | **COMPLAINT AND JURY DEMAND** |
| BENEFIS HEALTH SYSTEM, INC., and LOGAN HEALTH, | |
| Defendants. | |

## FALSE CLAIMS ACT "QUI TAM" COMPLAINT

The United States of America, by and through *Qui Tam* Relator, MEDEQUITY, INC. ("MEDEQUITY"), brings this action under 31 U.S.C. §§ 3729-33 (the "False Claims Act") and Mont. Code Ann. §§ 17-8-401 *et seq.* (the

"Montana False Claims Act") to recover from BENEFIS HEALTH SYSTEM, INC. ("BENEFIS") and LOGAN HEALTH ("LOGAN") all damages, penalties, and other remedies available under the state and federal False Claims Acts. On behalf of the United States, the State of Montana and itself, Relator alleges the following based upon information, knowledge and belief:

## PARTIES

1.    Relator, MEDEQUITY, is a Delaware corporation with a principal place of business in California.  MEDEQUITY has direct and independent knowledge of all publicly disclosed and other information upon which the allegations herein are based.  MEDEQUITY is the original source of the false claims allegations contained in this Complaint.    Before filing this Complaint, MEDEQUITY made a disclosure of all material evidence and information in its possession to the government as required by 31 U.S.C. § 3730(b)(2) and Mont. Code Ann. §§ 17-8-403 *et seq.*

2.    BENEFIS and LOGAN are each Montana non-profit corporations.

3.    BENEFIS' registered agent for service of process is Cogency Global Inc., 40 West 14th Street, Suite 2B, Helena, MT 59601.

4.    LOGAN (previously known as Northwest Healthcare Corporation and Kalispell Regional Healthcare System) has a registered agent for service of process at 310 Sunnyview Lane, Kalispell, MT 59901

## JURISDICTION AND VENUE

5.      This Court maintains subject matter jurisdiction over this action pursuant to 31 U.S.C. §3732(a) (False Claims Act) and 28 U.S.C. § 1331 (Federal Question).

6.      Venue is proper in this Court under 28 U.S.C. § 1391(b) and (c), and 31 U.S.C. § 3732(a) because BENEFIS and LOGAN can be found and/or reside in the District of Montana, and BENEFIS and LOGAN transact business within this district and the facts forming the basis of this Complaint occurred within this district.

7.      The facts and circumstances of Defendants' violations of the False Claims Acts have not been publicly disclosed in a criminal, civil or administrative hearing; nor in any legislative, administrative, or inspector general report, hearing, audit or investigation or in the news media.

8.      Relator discovered the information contained herein in 2022 and 2023 through its involvement in billing and lien practices by LOGAN and BENEFIS, during which MEDEQUITY assisted Defendants in payor identification and administration of medical provider liens owned by Defendants in the State of Montana pertaining to individuals who received care and treatment from healthcare providers at Defendants' hospitals and healthcare facilities in Montana.

## FACTUAL BACKGROUND

9.    Defendants, BENEFIS and LOGAN, are both companies that own and operate healthcare facilities throughout Montana.

10.    Since their inception, BENEFIS, LOGAN and its medical providers have filed thousands of provider liens for medical treatment and services to secure payment for the care of sick and injured patients.

11.    Relator, MEDEQUITY, was hired by BENEFIS and LOGAN to assist with payor search and the administration and delivery of bills and liens to such payors, so that Defendants may seek payment for medical services performed by Defendants for care related to first and third-party liability incidents.

12.    Through performing these services, MEDEQUITY learned of Defendants' fraudulent conduct.

### Billing and Lien Practices at BENEFIS and LOGAN Healthcare Facilities in Montana

13.    MEDEQUITY was formed in 2018 and has assisted healthcare providers nationwide in revenue cycle management activities, including the administration of provider billing and provider liens related to unpaid medical bills. MEDEQUITY has assisted providers in the filing and administration of provider-owned liens to increase the likelihood of recovery of funds for medical care provided by client healthcare facilities.

14.     By performing liability payor search and liability provider billing activities, MEDEQUITY has helped medical care providers in Montana to obtain reimbursement for treatment and services provided by healthcare professionals at both Defendants' facilities in Montana.

15.     MEDEQUITY, on behalf of and for the benefit of BENEFIS and LOGAN, performs liability payor search and liability provider billing activities in cases where individual persons received medical treatment at Defendants' facilities after having been injured in first or third-party liability incidents.

16.     Each of these injured persons usually possessed some type of private health insurance, and, in some cases, some form of public health insurance through Medicare or Medicaid, or some other insurance program.

17.     Under Medicare and Medicaid guidelines, public health insurance is to be considered secondary to private insurance coverage. *See* 42 CFR § 489.20 *et seq.*; 42 CFR § 411.20 *et seq. See also* A.R.M. 37.85.401 *et seq.*; A.R.M. 37.85.407. Accordingly, it is the intent of both the state and federal legislatures that private insurance monies are exhausted ***before*** any public funds are spent.

18.     Under these same rules, ***reporting*** requirements related to public insurance payments, the ***timing*** of payment, ***conditional*** payments, and ***reimbursement*** of government funds are also strictly regulated. *See* 42 CFR § 411.50 *et seq.*; *see also* A.R.M. 37.85.407.

5

19.    As indicated herein, these principles have been codified in both state and federal administrative rules and are recognized through commonly known practices within the field of medical billing and liens practice.

20.    Both BENEFIS and LOGAN have submitted thousands of claim forms to Medicare, Medicaid, the State Fund, BCBS Healthy Montana Kids and the other sources of public health insurance mentioned herein, for payment for medical provider services, when defendants knew or had reason to know, that those injured patients' medical bills were subject to private insurance coverage.

21.    Rather than including true, accurate and complete information about eligibility for private insurance coverage on benefit claims forms, BENEFIS and LOGAN omitted that information, instead claiming payment from Medicare, Medicaid, Worker's Compensation and other sources of public health insurance funding.

22.    A primary example of false reporting on BENEFIS and LOGAN claim forms appears in Health Insurance Claim Form HCFA-1500, a form Defendants submitted to make claims for public insurance funds from Medicare and Medicaid in hundreds of individual patient's cases.

23.    In several places on this form, both BENEFIS and LOGAN included false information or omitted material information related to claims for Medicaid and other public insurance funds.  To wit, Defendants falsely marked those sections of

the HCFA-1500 form "No"- indicating that patient care was <u>not</u> the result of an Auto Accident; indicating that there was <u>not</u> another Health Benefit Plan that would provide coverage; or leaving the HCFA-1500 form blank in regards to information related to other private insurance coverage or patient medical bills in order to obtain public insurance benefits.

24.    These types of misstatements and omissions appear on other claim forms submitted by BENEFIS and LOGAN to other public insurance programs (the State Fund; BCBS Healthy Montana Kids, etc.) as reflected in the materials submitted to the government related to the individual claims referenced in Exhibit 1 hereto.

25.    Internal communication at BENEFIS and LOGAN in patient account transaction files reflect Defendants' knowledge of Defendants' practices regarding these omissions on claim forms.

26.    For example, in internal account transaction records, LOGAN made statements that Defendants ***"corrected TPL indicator from Y to N and removed amount in box 29; per MCD [Medicaid] workaround."***

27.    Records from BENEFIS and LOGAN also document other false claims practices. To wit: Defendants would submit claims including incorrect occurrence codes so that the bill would not be flagged as related to a private insurance service; Defendants timed the submission of claims so as to increase the likelihood of non-

detection by the government; Defendants strategically credited payments from liability carriers to patient accounts to ensure eligibility for payment by public insurance programs; Defendants would submit either simultaneous or staggered claims for payment from both public and private health insurance coverage – even though private insurance coverage is intended to provide primary coverage; Defendants employed "lopsided" payment posting strategies to justify submitting claims for public insurance funds in order to maximize recovery of funds in individual patient accounts; Defendants delayed or refused to reimburse government insurance programs even after payment was obtained from private insurance payors for the same services.

28.     Making a claim that is supported by any written statement which omits a material fact or asserts any facts that are false, fictitious or fraudulent is a direct violation of both state and federal False Claims Acts. *See supra.*

29.     These facts are well-known to BENEFIS and LOGAN. *See e.g.* Logan Health Policy A315, [False Claims Act, A315 (logan.org)](logan.org)

30.     In addition, information available to the public demonstrates that both Defendants are aware of the state and federal False Claims Acts. LOGAN has been involved in prior cases involving federal False Claims Act litigation. *United States ex rel. Mohatt v. Kalispell Regional Healthcare System et al.*, Civ. No. 16-125 and *United States ex rel. Mohatt v. Health Center NW, LLC et al.*, Civ. No. 18-80.

*See* Office of Public Affairs | Kalispell Regional Healthcare System to Pay $24 Million to Settle False Claims Act Allegations | United States Department of Justice.

### LOGAN and BENEFIS make "Reverse False Claims" to Avoid Tax Obligations to the State and Federal Government

31.     Based on information and belief, LOGAN and BENEFIS engaged in a process of knowingly concealing, avoiding or decreasing obligations to pay the government, or knowingly creating or using (or causing another to create or use) a false record material to an obligation to pay the government, by manipulating claim forms in order to avoid tax and reimbursement obligations.

32.      For example, in multiple instances, Defendants would abandon efforts to recover TPL and private insurance funds in favor of claiming public insurance funds for patient care.

33.     Defendants would alter claim forms and make other false statements in order to suggest to public insurance payors that no TPL insurance was available in those patients' cases.

34.     In this way, Defendants would expedite payment to themselves and also avoid uncertainty, delay and lien commissions by accepting payment for provider care at lower Medicare/Medicaid rates, rather than waiting for payment from TPL private insurance payors.

35.     Based on information and belief, Defendants would then "write off" the difference, thereby obtaining tax benefits on these losses.

36.    In other instances, Defendants would make false statements or records as part of a scheme to avoid or minimize Medicare and Medicaid reimbursement obligations.

37.    In this way, each Defendant violated both the state and federal False Claims Acts through practices that amount to "reverse false claims" pursuant to 31 U.S.C. § 3729(a)(1)(G) and Mont. Code Ann. §17-8-401 *et seq.*

### False Claims for Medicare, Medicaid, Worker's Compensation, Veteran's Administration benefits and other Payments from the State and Federal Government

38.    In thousands of cases, BENEFIS and LOGAN knowingly submitted claims for payment from public payors.

39.    Each statement referenced herein, made, caused to be made, or forwarded by BENEFIS and LOGAN in support of payment of government funds for medical treatment, medications and services constitutes a false claim for payment by the federal government pursuant to 31 U.S.C. § 3729 and Mont. Code Ann. §§ 17-8-401 *et seq.* as set forth below.

40.    As a result of BENEFIS' and LOGAN's false statements on insurance claim forms and other records material to a claim for public insurance benefits, BENEFIS and LOGAN have made false claims for Medicare, Medicaid, Worker's Compensation and other government benefits in thousands of individual patient cases. *See* Exhibit 1.

41.     Each statement referenced herein, made or forwarded by BENEFIS and LOGAN to the state or federal government in support of payment of government funds constitutes a false claim for payment by the federal government pursuant to 31 U.S.C. § 3729 and Mont. Code Ann. §§ 17-8-401 *et seq.* as set forth below.

42.     BENEFIS and LOGAN's acts and omissions enumerated above not only harmed the United States, but also the State of Montana.

## FALSE CLAIMS ACT COUNTS I-III

43.     MEDEQUITY incorporates and re-alleges all of the foregoing allegations herein.

44.     Since 2018, and continuing until the present, based on the facts alleged above, each false statement made by BENEFIS and LOGAN to induce the state or federal government to pay Medicare, Medicaid, Worker's Compensation (State Fund), Veteran's Administration ("VA benefits") and any other benefits pursuant to any other government benefits program, or any other false statement made by BENEFIS and LOGAN, or caused to be made by BENEFIS and LOGAN in support of approval of patients' beneficiary status, and submitted directly or indirectly to Medicare, Medicaid, the State Fund, the Veteran's Administration, or any other government agent or contractor; and any other unauthorized claims, false statements, half-truths and acts of concealment referenced above, constitute False Claims for

payment by the federal government pursuant to 31 U.S.C. § 3729, and Mont. Code Ann. §§ 17-8-401 *et seq.* as set forth below.

## COUNT I
### False Claims Act Violations
### (False Claims)
### 31 U.S.C. § 3729(a)(1)(A) and
### Mont. Code Ann. §§ 17-8-401 *et seq.*

45. MEDEQUITY incorporates and re-alleges all of the foregoing allegations herein.

46. Based upon the acts described above, BENEFIS and LOGAN knowingly presented, or caused to be presented, false or fraudulent claims for payment or approval to the federal government as set forth herein.

47. BENEFIS and LOGAN knowingly made, used, or caused to be made or used, a false record or statement to get a false or fraudulent claim paid or approved by the government. *See* Exhibit 1.

48. The terms "knowing" and "knowingly" mean that a person or entity, with respect to information, has actual knowledge of the information; acts in deliberate ignorance of the truth or falsity of the information; or acts in reckless disregard of the truth or falsity of the information.

49. The United States, unaware of the falsity of these claims, records, and statements made by the Defendants, and in reliance on the accuracy thereof, paid money to the Defendants and/or other individuals for the fraudulent claims.

50.     The United States, the State of Montana, and the general public have been damaged as a result of BENEFIS and LOGAN's violations of the False Claims Act.

51.     By virtue of the false records or false statements knowingly made, used or caused to be made or used, BENEFIS and LOGAN are liable to the United States government for a civil penalty of not less than $5,500 and not more than $23,607, as adjusted by the Federal Civil Penalties Inflation Adjustment Act of 1990, plus three (3) times the amount of damages which the government sustains because of the acts of Defendants.

## COUNT II
### False Claims Act Violations
### (False Records and Statements)
### 31 U.S.C. § 3729(a)(1)(B) and
### Mont. Code Ann. §§ 17-8-401 *et seq.*

52.     MEDEQUITY incorporates and re-alleges all of the foregoing allegations herein.

53.     Based upon the acts described above, BENEFIS and LOGAN knowingly made, used, or caused to be made or used, a false record or statement material to a false or fraudulent claim.

54.     To wit, BENEFIS and LOGAN made false statements and included false information on thousands of claim forms submitted by them to the state and federal government. *See* Exhibit 1.

55.     BENEFIS and LOGAN falsely stated on claim forms that there was no other payor that should be billed instead of agencies or insurers of state or federal government beneficiary programs.

56.     The United States, and the State of Montana, unaware of the falsity of these claims, records, and statements made by the Defendants, and in reliance on the accuracy thereof, paid money to the Defendants and/or other individuals for the fraudulent claims.

57.     The United States, the State of Montana, and the general public have been damaged as a result of BENEFIS and LOGAN's violations of the False Claims Act.

58.     By virtue of the false records or false statements knowingly made, used or caused to be made or used, BENEFIS and LOGAN are liable to the United States and the State of Montana for civil penalties of not less than $5,500 and not more than $23,607, as adjusted by the Federal Civil Penalties Inflation Adjustment Act of 1990, plus three (3) times the amount of damages which the government sustains because of the acts of Defendants.

### COUNT III
**False Claims Act Violations**
**31 U.S.C. § 3729(a)(1)(G) and**
**Mont. Code Ann. §§ 17-8-401 *et seq*.**

59.     MEDEQUITY incorporates and re-alleges all of the foregoing allegations herein.

60.     BENEFIS and LOGAN knowingly made, used, or caused to be made or used, false records or statements material to an obligation to pay or transmit money or property to the state and federal government, or knowingly concealed or knowingly and improperly avoided or decreased an obligation to pay or transmit money or property to the government. *See* Exhibit 1.

61.     The United States, and the State of Montana, unaware of the falsity of these claims, records, and statements made by the Defendants, and in reliance on the accuracy thereof, paid money to the Defendants and/or other individuals for the fraudulent claims.

62.     The United States and the State of Montana, and the general public have been damaged as a result of BENEFIS and LOGAN's violations of the False Claims Act.

63.     By virtue of the false records or false statements knowingly made, used or caused to be made or used, BENEFIS and LOGAN are liable to the United States government, and the State of Montana, for a civil penalty of not less than $5,500 and not more than $23,607, as adjusted by the Federal Civil Penalties Inflation Adjustment Act of 1990, plus three (3) times the amount of damages which the government sustains because of the acts of Defendants.

# PRAYER FOR RELIEF

For the reasons set forth above, MEDEQUITY, on behalf of the United States, respectfully requests this Court to find that BENEFIS and LOGAN have damaged the United States government and the State of Montana as a result of their conduct under the United States' and State of Montana's False Claims Acts. MEDEQUITY prays that judgment be entered against Defendants for all applicable damages, including but not limited to the following:

1.     Actual damages in an amount equal to the costs paid by the state and federal government as a result of BENEFIS' and LOGAN's False Claims.

2.     Civil Penalties in an amount of three (3) times the actual damages suffered by the government.

3.     Imposition of monetary penalties, including penalties not less than $5,500 and up to $23,607 for each individual false claim violation, as allowed under the False Claims Act. 31 U.S.C. § 3729 et seq. and Mont. Code Ann. §§ 17-8-401 et seq.

4.     MEDEQUITY seeks a fair and reasonable amount of any award for its contribution to the government's investigation and recovery pursuant to 31 U.S.C. §§ 3730(b) and (d) of the False Claims Act, and Mont. Code Ann. §§ 17-8-401 *et seq.* of the Montana False Claims Act.

5.     Attorney's fees and costs awarded to MEDEQUITY.

6.  Pre-judgment and post judgment interest.

7.  All other relief on behalf of MEDEQUITY and/or the United States government to which they may be entitled at law or equity.

## JURY DEMAND

Plaintiffs hereby demand trial by jury.

DATED this 24th day of October, 2023.

KNIGHT NICASTRO MACKAY, LLC

By:     */s/ W. Adam Duerk*        
        W. Adam Duerk
        *Attorneys for Realtor MedEquity*

## <u>CERTIFICATE OF SERVICE</u>

I certify on this 24th day of October, 2023, a copy of the foregoing document

was served upon the following persons by the following means:

   1    CM/ECF
        Hand Delivery
 2-3   E-Mail
      Mail

1. Clerk, U.S. District Court

2. Michael Kakuk
   Assistant U.S. Attorney
   U.S. Attorney's Office
   P.O. Box 8329
   105 E. Pine, 2nd Floor
   Missoula, MT 59802
   Michael.kakuk@usdoj.gov

3. Bree Gee, Assistant Attorney General
   Office of the Attorney General
   P.O. Box 201401
   Helena, MT 59620-1401
   bree.gee2@mt.gov

KNIGHT NICASTRO MACKAY, LLC

By:   */s/ W. Adam Duerk*         
             W. Adam Duerk
             *Attorneys for Relator MedEquity*

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1 | Benefis | MEDICAID | XXXX9468 | XXXXXXXX5605 | 11/4/2021 | ($20.08) | Benefis received $20.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2 | Benefis | MEDICARE | XXXX9468 | XXXXXXXX5605 | 11/4/2021 | ($81.05) | Benefis received $81.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3 | Benefis | MEDICAID | XXXX9468 | XXXXXXXX1091 | 2/16/2022 | ($16.81) | Benefis received $16.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4 | Benefis | MEDICARE | XXXX9468 | XXXXXXXX1091 | 2/16/2022 | ($67.97) | Benefis received $67.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 5 | Benefis | MEDICAID | XXXX9468 | XXXXXXXX2928 | 3/18/2022 | ($16.81) | Benefis received $16.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 6 | Benefis | MEDICARE | XXXX9468 | XXXXXXXX2928 | 3/18/2022 | ($67.97) | Benefis received $67.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 7 | Benefis | MEDICAID | XXXX9468 | XXXXXXXX0026 | 4/7/2022 | ($16.81) | Benefis received $16.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 8 | Benefis | MEDICARE | XXXX9468 | XXXXXXXX0026 | 4/7/2022 | ($67.29) | Benefis received $67.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 9 | Benefis | MEDICAID | XXXX0516 | XXXX2370 | 6/5/2022 | ($80.57) | Benefis received $80.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 10 | Benefis | MEDICAID | XXXX9418 | XXXX1799 | 10/19/2021 | ($2.23) | Benefis received $2.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 11 | Benefis | MEDICARE | XXXX9418 | XXXX1799 | 10/19/2021 | ($9.08) | Benefis received $9.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 12 | Benefis | MEDICAID | XXXX0767 | XXXX0234 | 10/1/2018 | ($161.86) | Benefis received $161.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 13 | Benefis | MEDICAID | XXXX0767 | XXXX4944 | 10/1/2018 | ($466.27) | Benefis received $466.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 14 | Benefis | MEDICAID | XXXX0767 | XXXX9721 | 10/1/2018 | ($998.13) | Benefis received $998.13 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 15 | Benefis | MEDICAID | XXXX0767 | XXXX3680 | 10/1/2018 | ($2,686.82) | Benefis received $2686.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 16 | Benefis | MEDICAID | XXXX0767 | XXXX9708 | 11/15/2018 | ($118.19) | Benefis received $118.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 17 | Benefis | MEDICAID | XXXX0767 | XXXX8231 | 11/15/2018 | ($243.43) | Benefis received $243.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 18 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX3447 | 11/15/2018 | ($247.28) | Benefis received $247.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 19 | Benefis | MEDICAID | XXXX0767 | XXXX8229 | 11/15/2018 | ($418.44) | Benefis received $418.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 20 | Benefis | MEDICAID | XXXX0767 | XXXX8230 | 11/15/2018 | ($711.36) | Benefis received $711.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 21 | Benefis | MEDICAID | XXXX0767 | XXXX8019 | 11/15/2018 | ($14,645.45) | Benefis received $14645.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 22 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX3501 | 11/16/2018 | ($429.31) | Benefis received $429.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 23 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX3508 | 11/17/2018 | ($126.29) | Benefis received $126.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 24 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX8927 | 11/19/2018 | ($642.16) | Benefis received $642.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 25 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX8810 | 11/28/2018 | ($134.45) | Benefis received $134.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 26 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX9646 | 12/5/2018 | ($149.39) | Benefis received $149.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 27 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX8239 | 12/7/2018 | ($118.91) | Benefis received $118.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 28 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX6651 | 12/12/2018 | ($68.40) | Benefis received $68.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 29 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX0662 | 12/14/2018 | ($153.43) | Benefis received $153.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 30 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX3791 | 12/31/2018 | ($142.75) | Benefis received $142.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 31 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX4101 | 1/11/2019 | ($114.07) | Benefis received $114.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 32 | Benefis | MEDICAID | XXXX0767 | XXXX0567 | 1/31/2019 | ($111.41) | Benefis received $111.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 33 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX0451 | 1/31/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 34 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX0996 | 2/22/2019 | ($124.28) | Benefis received $124.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 35 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX6045 | 4/9/2019 | ($114.07) | Benefis received $114.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 36 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX3305 | 4/12/2019 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 37 | Benefis | MEDICAID | XXXX0767 | XXXX5607 | 5/22/2019 | ($47.40) | Benefis received $47.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 38 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX5727 | 6/28/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 39 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX2069 | 9/26/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 40 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX2615 | 1/10/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 41 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX5430 | 5/11/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 42 | Benefis | MEDICAID | XXXX0767 | XXXXXXXX9916 | 6/17/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 43 | Benefis | MEDICAID | XXXX0767 | XXXX0757 | 11/30/2022 | ($69.23) | Benefis received $69.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 44 | Benefis | MEDICAID | XXXX0767 | XXXX8219 | 11/30/2022 | ($96.96) | Benefis received $96.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 45 | Benefis | MEDICAID | XXXX0767 | XXXX1916 | 11/30/2022 | ($153.71) | Benefis received $153.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 46 | Benefis | MEDICARE | XXXX0767 | XXXX0757 | 11/30/2022 | ($271.41) | Benefis received $271.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 47 | Benefis | MEDICARE | XXXX0767 | XXXX8219 | 11/30/2022 | ($380.16) | Benefis received $380.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 48 | Benefis | MEDICARE | XXXX0767 | XXXX1916 | 11/30/2022 | ($602.73) | Benefis received $602.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 49 | Benefis | MEDICAID | XXXX8144 | XXXX0398 | 7/29/2019 | ($3,308.51) | Benefis received $3308.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 50 | Benefis | MEDICAID | XXXX8144 | XXXXXXXX8614 | 10/9/2019 | ($35.50) | Benefis received $35.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 51 | Benefis | MEDICAID | XXXX5063 | XXXX6436 | 10/17/2020 | ($159.85) | Benefis received $159.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 52 | Benefis | MEDICAID | XXXX2657 | XXXX4444 | 2/12/2020 | ($119.93) | Benefis received $119.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 53 | Benefis | MEDICAID | XXXX2657 | XXXX3978 | 2/12/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 54 | Benefis | TRICARE | XXXX2466 | XXXX3403 | 11/10/2022 | ($235.00) | Benefis received $235.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 55 | Benefis | TRICARE | XXXX2466 | XXXX4880 | 12/15/2022 | ($196.73) | Benefis received $196.73 from TRICARE for a liability payer claim and has not refunded this payment. |
| 56 | Benefis | TRICARE | XXXX2466 | XXXXXXXX8775 | 1/24/2023 | ($129.67) | Benefis received $129.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 57 | Benefis | MEDICAID | XXXX7101 | XXXXXXXX6905 | 2/14/2019 | ($114.91) | Benefis received $114.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 58 | Benefis | MEDICAID | XXXX7101 | XXXXXXXX9787 | 2/15/2019 | ($118.91) | Benefis received $118.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 59 | Benefis | MEDICAID | XXXX4075 | XXXX8556 | 7/24/2019 | ($119.93) | Benefis received $119.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 60 | Benefis | TRICARE | XXXX3585 | XXXX4266 | 7/30/2020 | ($240.04) | Benefis received $240.04 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-1**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 61 | Benefis | MEDICARE | XXXX7085 | XXXX0040 | 6/25/2019 | ($43.89) | Benefis received $43.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 62 | Benefis | MEDICAID | XXXX5210 | XXXXXXXX4008 | 2/16/2021 | ($95.07) | Benefis received $95.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 63 | Benefis | MEDICAID | XXXX5210 | XXXXXXXX0982 | 3/16/2021 | ($104.69) | Benefis received $104.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 64 | Benefis | MEDICAID | XXXX5210 | XXXXXXXX9269 | 9/14/2021 | ($29.46) | Benefis received $29.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 65 | Benefis | MEDICAID | XXXX5210 | XXXXXXXX9049 | 10/29/2021 | ($19.63) | Benefis received $19.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 66 | Benefis | MEDICAID | XXXX5210 | XXXXXXXX2459 | 12/7/2021 | ($13.09) | Benefis received $13.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 67 | Benefis | MEDICAID | XXXX8068 | XXXX0425 | 12/31/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 68 | Benefis | MEDICAID | XXXX8068 | XXXX9940 | 12/31/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 69 | Benefis | MEDICAID | XXXX8068 | XXXXXXXX4985 | 9/5/2020 | ($136.78) | Benefis received $136.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 70 | Benefis | MEDICAID | XXXX8068 | XXXX2173 | 9/5/2020 | ($808.12) | Benefis received $808.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 71 | Benefis | MEDICAID | XXXX7958 | XXXX0756 | 12/29/2022 | ($35.48) | Benefis received $35.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 72 | Benefis | MEDICAID | XXXX7958 | XXXX9953 | 12/29/2022 | ($74.16) | Benefis received $74.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 73 | Benefis | MEDICAID | XXXX4582 | XXXXXXXX3942 | 9/12/2020 | ($116.08) | Benefis received $116.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 74 | Benefis | MEDICAID | XXXX4582 | XXXXXXXX4347 | 10/26/2020 | ($38.56) | Benefis received $38.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 75 | Benefis | MEDICAID | XXXX4582 | XXXXXXXX6089 | 12/2/2020 | ($38.56) | Benefis received $38.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 76 | Benefis | MEDICARE | XXXX9959 | XXXX5375 | 8/8/2019 | ($21.94) | Benefis received $21.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 77 | Benefis | MEDICARE | XXXX9959 | XXXXXXX5315 | 9/12/2019 | ($156.55) | Benefis received $156.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 78 | Benefis | MEDICAID | XXXX1802 | XXXX9005 | 11/2/2017 | ($8.64) | Benefis received $8.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 79 | Benefis | MEDICARE | XXXX9724 | XXXXXXXX9018 | 11/26/2019 | ($8.49) | Benefis received $8.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 80 | Benefis | VA | XXXX6834 | XXXX2634 | 10/20/2018 | ($237.28) | Benefis received $237.28 from VA for a liability payer claim and has not refunded this payment. |
| 81 | Benefis | VA | XXXX6834 | XXXX2635 | 10/20/2018 | ($448.05) | Benefis received $448.05 from VA for a liability payer claim and has not refunded this payment. |
| 82 | Benefis | VA | XXXX6834 | XXXX1680 | 10/20/2018 | ($25,388.00) | Benefis received $25388.00 from VA for a liability payer claim and has not refunded this payment. |
| 83 | Benefis | VA | XXXX6834 | XXXX1756 | 10/20/2018 | ($31,780.65) | Benefis received $31780.65 from VA for a liability payer claim and has not refunded this payment. |
| 84 | Benefis | TRICARE | XXXX2191 | XXXX0868 | 2/22/2022 | ($12.90) | Benefis received $12.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 85 | Benefis | MEDICARE | XXXX3857 | XXXXXXX3797 | 2/2/2018 | ($14.94) | Benefis received $14.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 86 | Benefis | MEDICARE | XXXX3857 | XXXX0032 | 3/21/2018 | ($286.48) | Benefis received $286.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 87 | Benefis | MEDICARE | XXXX3857 | XXXX3391 | 3/21/2018 | ($794.19) | Benefis received $794.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 88 | Benefis | MEDICARE | XXXX3857 | XXXX9662 | 3/21/2018 | ($840.32) | Benefis received $840.32 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 89 | Benefis | MEDICARE | XXXX3857 | XXXXXXX0537 | 5/24/2018 | ($159.89) | Benefis received $159.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 90 | Benefis | MEDICARE | XXXX3857 | XXXXXXX1942 | 10/8/2018 | ($137.63) | Benefis received $137.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 91 | Benefis | MEDICARE | XXXX3857 | XXXX5754 | 11/27/2018 | ($222.78) | Benefis received $222.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 92 | Benefis | MEDICARE | XXXX3857 | XXXX5127 | 11/27/2018 | ($759.52) | Benefis received $759.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 93 | Benefis | MEDICARE | XXXX3857 | XXXXXXX4828 | 3/28/2019 | ($156.55) | Benefis received $156.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 94 | Benefis | MEDICARE | XXXX3857 | XXXX3585 | 7/12/2019 | ($112.07) | Benefis received $112.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 95 | Benefis | MEDICARE | XXXX3857 | XXXX9026 | 7/12/2019 | ($303.69) | Benefis received $303.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 96 | Benefis | MEDICARE | XXXX3857 | XXXXXXX8358 | 9/30/2019 | ($133.55) | Benefis received $133.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 97 | Benefis | MEDICARE | XXXX3857 | XXXXXXX1233 | 8/4/2020 | ($136.03) | Benefis received $136.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 98 | Benefis | MEDICARE | XXXX3857 | XXXX5264 | 6/2/2021 | ($57.18) | Benefis received $57.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 99 | Benefis | MEDICARE | XXXX3857 | XXXX0164 | 6/2/2021 | ($300.02) | Benefis received $300.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 100 | Benefis | MEDICARE | XXXX3857 | XXXX8243 | 1/17/2023 | ($182.75) | Benefis received $182.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 101 | Benefis | MEDICARE | XXXX3857 | XXXX3053 | 1/17/2023 | ($209.55) | Benefis received $209.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 102 | Benefis | MEDICARE | XXXX3857 | XXXX3156 | 1/17/2023 | ($269.41) | Benefis received $269.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 103 | Benefis | MEDICARE | XXXX3857 | XXXX8659 | 1/31/2023 | ($183.07) | Benefis received $183.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 104 | Benefis | MEDICARE | XXXX3857 | XXXX5101 | 3/15/2023 | ($183.07) | Benefis received $183.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 105 | Benefis | MEDICAID | XXXX3319 | XXXX0759 | 12/29/2022 | ($16.49) | Benefis received $16.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 106 | Benefis | MEDICAID | XXXX3319 | XXXX9956 | 12/29/2022 | ($74.16) | Benefis received $74.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 107 | Benefis | MEDICARE | XXXX5970 | XXXX7688 | 10/21/2022 | ($27.42) | Benefis received $27.42 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 108 | Benefis | MEDICARE | XXXX5970 | XXXX9142 | 10/31/2022 | ($2.69) | Benefis received $2.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 109 | Benefis | MEDICARE | XXXX5970 | XXXX9748 | 11/15/2022 | ($9.52) | Benefis received $9.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 110 | Benefis | TRICARE | XXXX3742 | XXXXXXX3111 | 10/22/2019 | ($39.63) | Benefis received $39.63 from TRICARE for a liability payer claim and has not refunded this payment. |
| 111 | Benefis | MEDICARE | XXXX3742 | XXXXXXX3111 | 10/22/2019 | ($156.55) | Benefis received $156.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 112 | Benefis | TRICARE | XXXX3742 | XXXXXXX1663 | 1/23/2020 | ($81.69) | Benefis received $81.69 from TRICARE for a liability payer claim and has not refunded this payment. |
| 113 | Benefis | MEDICARE | XXXX7225 | XXXXXXX2104 | 1/30/2020 | ($84.52) | Benefis received $84.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 114 | Benefis | MEDICARE | XXXX7225 | XXXXXXX2533 | 1/31/2020 | ($72.86) | Benefis received $72.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 115 | Benefis | MEDICARE | XXXX7225 | XXXXXXX2280 | 2/14/2020 | ($146.24) | Benefis received $146.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 116 | Benefis | TRICARE | XXXX9652 | XXXX3506 | 8/26/2021 | ($22.32) | Benefis received $22.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 117 | Benefis | TRICARE | XXXX4844 | XXXXXXX9637 | 4/19/2022 | ($30.09) | Benefis received $30.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 118 | Benefis | MEDICAID | XXXX2666 | XXXX4943 | 4/24/2020 | ($225.63) | Benefis received $225.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 119 | Benefis | TRICARE | XXXX5134 | XXXX3396 | 6/20/2018 | ($37.35) | Benefis received $37.35 from TRICARE for a liability payer claim and has not refunded this payment. |
| 120 | Benefis | TRICARE | XXXX5134 | XXXX3395 | 6/20/2018 | ($711.06) | Benefis received $711.06 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-2**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 121 | Benefis | TRICARE | XXXX5134 | XXXXXXX2956 | 6/27/2018 | ($113.21) | Benefis received $113.21 from TRICARE for a liability payer claim and has not refunded this payment. |
| 122 | Benefis | TRICARE | XXXX5134 | XXXXXXXX657 | 8/7/2018 | ($75.75) | Benefis received $75.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 123 | Benefis | TRICARE | XXXX5134 | XXXXXXXX1112 | 8/27/2018 | ($184.32) | Benefis received $184.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 124 | Benefis | TRICARE | XXXX5134 | XXXXXXX7986 | 8/27/2018 | ($854.32) | Benefis received $854.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 125 | Benefis | TRICARE | XXXX5134 | XXXX2313 | 8/27/2018 | ($2,645.23) | Benefis received $2645.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 126 | Benefis | TRICARE | XXXX5134 | XXXXXXX4129 | 6/10/2020 | ($39.73) | Benefis received $39.73 from TRICARE for a liability payer claim and has not refunded this payment. |
| 127 | Benefis | TRICARE | XXXX0609 | XXXX7607 | 11/11/2019 | ($55.93) | Benefis received $55.93 from TRICARE for a liability payer claim and has not refunded this payment. |
| 128 | Benefis | TRICARE | XXXX0609 | XXXX7547 | 11/11/2019 | ($535.18) | Benefis received $535.18 from TRICARE for a liability payer claim and has not refunded this payment. |
| 129 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX6510 | 4/4/2017 | ($35.43) | Benefis received $35.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 130 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX6402 | 4/4/2017 | ($115.30) | Benefis received $115.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 131 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX8437 | 4/11/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 132 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX4491 | 5/30/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 133 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX3611 | 6/29/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 134 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX1558 | 7/19/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 135 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX8492 | 7/31/2017 | ($115.30) | Benefis received $115.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 136 | Benefis | MEDICAID | XXXX9592 | XXXX1315 | 8/2/2017 | ($69.66) | Benefis received $69.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 137 | Benefis | MEDICAID | XXXX9592 | XXXX6808 | 8/2/2017 | ($244.21) | Benefis received $244.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 138 | Benefis | MEDICAID | XXXX9592 | XXXX5880 | 8/3/2017 | ($383.03) | Benefis received $383.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 139 | Benefis | MEDICAID | XXXX9592 | XXXX3206 | 9/30/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 140 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX7580 | 9/30/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 141 | Benefis | MEDICAID | XXXX9592 | XXXXXXXX9214 | 9/23/2021 | ($99.81) | Benefis received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 142 | Benefis | MEDICAID | XXXX5043 | XXXXXXX1157 | 3/4/2018 | ($112.26) | Benefis received $112.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 143 | Benefis | MEDICAID | XXXX5043 | XXXX7174 | 3/4/2018 | ($172.87) | Benefis received $172.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 144 | Benefis | MEDICAID | XXXX5043 | XXXX0511 | 2/20/2022 | ($285.41) | Benefis received $285.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 145 | Benefis | MEDICAID | XXXX4114 | XXXXXXXX9888 | 2/11/2019 | ($47.83) | Benefis received $47.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 146 | Benefis | MEDICAID | XXXX4114 | XXXXXXXX8273 | 8/24/2020 | ($116.58) | Benefis received $116.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 147 | Benefis | MEDICARE | XXXX6972 | XXXXXXX2532 | 12/23/2020 | ($86.24) | Benefis received $86.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 148 | Benefis | MEDICARE | XXXX6972 | XXXXXXX2746 | 12/23/2020 | ($116.16) | Benefis received $116.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 149 | Benefis | MEDICARE | XXXX6972 | XXXX9918 | 12/23/2020 | ($6,657.02) | Benefis received $6657.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 150 | Benefis | MEDICARE | XXXX6972 | XXXXXXX3239 | 12/24/2020 | ($60.69) | Benefis received $60.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 151 | Benefis | MEDICARE | XXXX6972 | XXXXXXX3093 | 12/24/2020 | ($114.24) | Benefis received $114.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 152 | Benefis | MEDICARE | XXXX6972 | XXXXXXX3462 | 12/25/2020 | ($59.69) | Benefis received $59.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 153 | Benefis | MEDICARE | XXXX6972 | XXXXXXX3663 | 12/25/2020 | ($60.69) | Benefis received $60.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 154 | Benefis | MEDICARE | XXXX6972 | XXXXXXX4057 | 12/26/2020 | ($33.13) | Benefis received $33.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 155 | Benefis | MEDICARE | XXXX6972 | XXXXXXX4011 | 12/26/2020 | ($59.69) | Benefis received $59.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 156 | Benefis | MEDICARE | XXXX6972 | XXXXXXX4511 | 12/27/2020 | ($32.58) | Benefis received $32.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 157 | Benefis | MEDICARE | XXXX6972 | XXXXXXX7976 | 12/28/2020 | ($60.26) | Benefis received $60.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 158 | Benefis | MEDICARE | XXXX6972 | XXXXXXX7295 | 12/28/2020 | ($170.12) | Benefis received $170.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 159 | Benefis | MEDICARE | XXXX6972 | XXXXXXX8726 | 12/28/2020 | ($170.12) | Benefis received $170.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 160 | Benefis | MEDICARE | XXXX6972 | XXXXXXX0793 | 12/29/2020 | ($33.13) | Benefis received $33.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 161 | Benefis | MEDICARE | XXXX6972 | XXXXXXX4190 | 12/30/2020 | ($60.69) | Benefis received $60.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 162 | Benefis | MEDICARE | XXXX6972 | XXXXXXX1652 | 12/30/2020 | ($60.69) | Benefis received $60.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 163 | Benefis | MEDICARE | XXXX6972 | XXXXXXX7697 | 1/1/2021 | ($35.35) | Benefis received $35.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 164 | Benefis | MEDICARE | XXXX6972 | XXXXXXX8460 | 1/3/2021 | ($57.97) | Benefis received $57.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 165 | Benefis | MEDICARE | XXXX6972 | XXXXXXX1196 | 1/4/2021 | ($83.31) | Benefis received $83.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 166 | Benefis | MEDICARE | XXXX6972 | XXXXXXX1211 | 1/5/2021 | ($30.96) | Benefis received $30.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 167 | Benefis | MEDICARE | XXXX6972 | XXXXXXX0113 | 1/6/2021 | ($57.97) | Benefis received $57.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 168 | Benefis | MEDICARE | XXXX6972 | XXXXXXX5112 | 1/6/2021 | ($57.97) | Benefis received $57.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 169 | Benefis | MEDICARE | XXXX6972 | XXXXXXX6414 | 1/7/2021 | ($30.96) | Benefis received $30.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 170 | Benefis | MEDICARE | XXXX6972 | XXXXXXX5491 | 1/8/2021 | ($30.96) | Benefis received $30.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 171 | Benefis | MEDICARE | XXXX6972 | XXXXXXX9425 | 1/8/2021 | ($57.97) | Benefis received $57.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 172 | Benefis | MEDICARE | XXXX6972 | XXXXXXX6334 | 1/8/2021 | ($83.31) | Benefis received $83.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 173 | Benefis | MEDICARE | XXXX6972 | XXXXXXX4567 | 1/10/2021 | ($85.85) | Benefis received $85.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 174 | Benefis | MEDICARE | XXXX6972 | XXXXXXX1756 | 2/15/2021 | ($176.04) | Benefis received $176.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 175 | Benefis | MEDICAID | XXXX4434 | XXXX7929 | 4/18/2022 | ($50.21) | Benefis received $50.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 176 | Benefis | MEDICAID | XXXX2108 | XXXXXXXX6868 | 3/16/2022 | ($18.97) | Benefis received $18.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 177 | Benefis | MEDICAID | XXXX5236 | XXXX5781 | 4/20/2020 | ($23.19) | Benefis received $23.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 178 | Benefis | MEDICAID | XXXX5236 | XXXX5036 | 4/22/2020 | ($22.42) | Benefis received $22.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 179 | Benefis | MEDICAID | XXXX0212 | XXXX0896 | 7/1/2019 | ($264.45) | Benefis received $264.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 180 | Benefis | MEDICAID | XXXX0212 | XXXX0895 | 7/1/2019 | ($5,153.97) | Benefis received $5153.97 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-3**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 181 | Benefis | MEDICAID | XXXX0212 | XXXXXXXX2852 | 7/2/2019 | ($149.57) | Benefis received $149.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 182 | Benefis | MEDICAID | XXXX0212 | XXXX0894 | 7/18/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 183 | Benefis | MEDICAID | XXXX0212 | XXXX0891 | 10/3/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 184 | Benefis | MEDICAID | XXXX3520 | XXXX3800 | 3/24/2022 | ($123.58) | Benefis received $123.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 185 | Benefis | MEDICARE | XXXX6845 | XXXX0701 | 10/14/2022 | ($281.17) | Benefis received $281.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 186 | Benefis | MEDICARE | XXXX6845 | XXXX0841 | 10/14/2022 | ($406.69) | Benefis received $406.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 187 | Benefis | MEDICAID | XXXX0812 | XXXX2539 | 3/28/2022 | ($210.24) | Benefis received $210.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 188 | Benefis | MEDICAID | XXXX1497 | XXXX7489 | 10/18/2020 | ($470.30) | Benefis received $470.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 189 | Benefis | TRICARE | XXXX7768 | XXXX4178 | 9/24/2019 | ($8.88) | Benefis received $8.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 190 | Benefis | TRICARE | XXXX7768 | XXXX4177 | 9/24/2019 | ($55.90) | Benefis received $55.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 191 | Benefis | TRICARE | XXXX7768 | XXXXXXXX9171 | 10/2/2019 | ($393.94) | Benefis received $393.94 from TRICARE for a liability payer claim and has not refunded this payment. |
| 192 | Benefis | TRICARE | XXXX7768 | XXXXXXXX2586 | 10/2/2019 | ($1,347.59) | Benefis received $1347.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 193 | Benefis | MEDICAID | XXXX1441 | XXXXXXXX4074 | 9/19/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 194 | Benefis | MEDICAID | XXXX0988 | XXXXXXXX5130 | 10/20/2021 | ($99.81) | Benefis received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 195 | Benefis | MEDICAID | XXXX6350 | XXXX6473 | 5/20/2019 | ($62.14) | Benefis received $62.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 196 | Benefis | MEDICAID | XXXX6350 | XXXX5630 | 5/20/2019 | ($392.07) | Benefis received $392.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 197 | Benefis | MEDICAID | XXXX6350 | XXXX8936 | 5/24/2019 | ($127.21) | Benefis received $127.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 198 | Benefis | MEDICAID | XXXX6350 | XXXX8335 | 5/24/2019 | ($162.72) | Benefis received $162.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 199 | Benefis | MEDICAID | XXXX8177 | XXXX4671 | 10/15/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 200 | Benefis | MEDICAID | XXXX9143 | XXXX8623 | 2/24/2021 | ($546.50) | Benefis received $546.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 201 | Benefis | MEDICAID | XXXX7707 | XXXXXXXX9379 | 8/15/2022 | ($63.11) | Benefis received $63.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 202 | Benefis | MEDICAID | XXXX6740 | XXXX4580 | 9/4/2019 | ($18.08) | Benefis received $18.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 203 | Benefis | MEDICAID | XXXX6740 | XXXX4579 | 9/4/2019 | ($29.28) | Benefis received $29.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 204 | Benefis | MEDICAID | XXXX6740 | XXXX6926 | 9/4/2019 | ($40.00) | Benefis received $40.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 205 | Benefis | MEDICARE | XXXX6740 | XXXX4580 | 9/4/2019 | ($70.85) | Benefis received $70.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 206 | Benefis | MEDICARE | XXXX6740 | XXXX4579 | 9/4/2019 | ($114.81) | Benefis received $114.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 207 | Benefis | MEDICARE | XXXX6740 | XXXX6927 | 9/4/2019 | ($160.00) | Benefis received $160.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 208 | Benefis | MEDICAID | XXXX6740 | XXXXXXXX1062 | 9/11/2019 | ($39.63) | Benefis received $39.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 209 | Benefis | MEDICARE | XXXX6740 | XXXXXXXX1062 | 9/11/2019 | ($156.55) | Benefis received $156.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 210 | Benefis | MEDICAID | XXXX6740 | XXXXXXXX3793 | 10/22/2019 | ($26.55) | Benefis received $26.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 211 | Benefis | MEDICARE | XXXX6740 | XXXXXXXX3793 | 10/22/2019 | ($104.08) | Benefis received $104.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 212 | Benefis | MEDICAID | XXXX6740 | XXXX0466 | 10/22/2019 | ($119.76) | Benefis received $119.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 213 | Benefis | MEDICAID | XXXX6740 | XXXXXXXX9287 | 12/3/2019 | ($9.63) | Benefis received $9.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 214 | Benefis | MEDICARE | XXXX6740 | XXXXXXXX9287 | 12/3/2019 | ($151.27) | Benefis received $151.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 215 | Benefis | MEDICAID | XXXX6740 | XXXXXXXX5204 | 1/2/2020 | ($115.72) | Benefis received $115.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 216 | Benefis | MEDICARE | XXXX6740 | XXXXXXXX5204 | 1/2/2020 | ($291.00) | Benefis received $291.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 217 | Benefis | MEDICAID | XXXX6740 | XXXX3912 | 1/15/2020 | ($108.64) | Benefis received $108.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 218 | Benefis | MEDICAID | XXXX6740 | XXXXXXXX2664 | 1/23/2020 | ($15.73) | Benefis received $15.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 219 | Benefis | MEDICARE | XXXX6740 | XXXXXXXX2664 | 1/23/2020 | ($175.28) | Benefis received $175.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 220 | Benefis | MEDICAID | XXXX6740 | XXXXXXXX7993 | 2/23/2020 | ($9.58) | Benefis received $9.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 221 | Benefis | MEDICARE | XXXX6740 | XXXXXXXX7993 | 2/23/2020 | ($151.15) | Benefis received $151.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 222 | Benefis | MEDICAID | XXXX9514 | XXXXXXXX6098 | 11/27/2018 | ($15.00) | Benefis received $15.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 223 | Benefis | MEDICAID | XXXX9514 | XXXXXXXX4977 | 1/17/2019 | ($15.00) | Benefis received $15.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 224 | Benefis | MEDICARE | XXXX9514 | XXXXXXXX4977 | 1/17/2019 | ($375.22) | Benefis received $375.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 225 | Benefis | MEDICAID | XXXX9514 | XXXX2009 | 3/26/2019 | ($80.00) | Benefis received $80.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 226 | Benefis | MEDICARE | XXXX9514 | XXXX2181 | 3/26/2019 | ($114.06) | Benefis received $114.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 227 | Benefis | MEDICAID | XXXX9514 | XXXX1018 | 3/26/2019 | ($120.00) | Benefis received $120.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 228 | Benefis | MEDICARE | XXXX9514 | XXXXXXXX0428 | 8/15/2019 | ($150.06) | Benefis received $150.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 229 | Benefis | VA | XXXX5254 | XXXX6900 | 1/18/2023 | ($71.10) | Benefis received $71.10 from VA for a liability payer claim and has not refunded this payment. |
| 230 | Benefis | VA | XXXX5254 | XXXX5866 | 1/18/2023 | ($233.52) | Benefis received $233.52 from VA for a liability payer claim and has not refunded this payment. |
| 231 | Benefis | VA | XXXX3944 | XXXX5775 | 9/8/2022 | ($21.77) | Benefis received $21.77 from VA for a liability payer claim and has not refunded this payment. |
| 232 | Benefis | VA | XXXX3944 | XXXX5166 | 9/8/2022 | ($111.19) | Benefis received $111.19 from VA for a liability payer claim and has not refunded this payment. |
| 233 | Benefis | TRICARE | XXXX3944 | XXXXXXXX0085 | 9/9/2022 | ($72.88) | Benefis received $72.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 234 | Benefis | TRICARE | XXXX4488 | XXXXXXXX5481 | 11/6/2020 | ($77.03) | Benefis received $77.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 235 | Benefis | TRICARE | XXXX5571 | XXXXXXXX4842 | 9/22/2020 | ($50.87) | Benefis received $50.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 236 | Benefis | TRICARE | XXXX5571 | XXXXXXXX8391 | 9/22/2020 | ($77.65) | Benefis received $77.65 from TRICARE for a liability payer claim and has not refunded this payment. |
| 237 | Benefis | TRICARE | XXXX5571 | XXXXXXXX3818 | 12/9/2020 | ($131.31) | Benefis received $131.31 from TRICARE for a liability payer claim and has not refunded this payment. |
| 238 | Benefis | TRICARE | XXXX5571 | XXXXXXXX5911 | 1/25/2021 | ($57.77) | Benefis received $57.77 from TRICARE for a liability payer claim and has not refunded this payment. |
| 239 | Benefis | MEDICAID | XXXX2619 | XXXX7238 | 3/16/2023 | ($13.53) | Benefis received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 240 | Benefis | MEDICAID | XXXX2619 | XXXX6873 | 3/16/2023 | ($56.99) | Benefis received $56.99 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-4**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 241 | Benefis | MEDICAID | XXXX5482 | XXXX6402 | 12/6/2019 | ($817.47) | Benefis received $817.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 242 | Benefis | MEDICAID | XXXX5482 | XXXXXXXX8977 | 6/3/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 243 | Benefis | MEDICAID | XXXX0328 | XXXXXXXX2811 | 1/25/2022 | ($281.75) | Benefis received $281.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 244 | Benefis | MEDICAID | XXXX2273 | XXXX5102 | 2/2/2017 | ($114.99) | Benefis received $114.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 245 | Benefis | MEDICAID | XXXX2273 | XXXX4764 | 2/2/2017 | ($125.71) | Benefis received $125.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 246 | Benefis | MEDICAID | XXXX2273 | XXXX7638 | 1/15/2018 | ($300.93) | Benefis received $300.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 247 | Benefis | MEDICAID | XXXX2273 | XXXX7637 | 1/15/2018 | ($1,029.05) | Benefis received $1029.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 248 | Benefis | MEDICAID | XXXX2273 | XXXXXXXX5571 | 10/7/2020 | ($46.05) | Benefis received $46.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 249 | Benefis | MEDICAID | XXXX2273 | XXXX8678 | 10/7/2020 | ($127.03) | Benefis received $127.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 250 | Benefis | MEDICAID | XXXX2273 | XXXX0355 | 11/20/2022 | ($50.28) | Benefis received $50.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 251 | Benefis | MEDICAID | XXXX2273 | XXXXXXXX9480 | 11/20/2022 | ($150.30) | Benefis received $150.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 252 | Benefis | MEDICAID | XXXX2273 | XXXX9466 | 11/20/2022 | ($321.94) | Benefis received $321.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 253 | Benefis | MEDICAID | XXXX1395 | XXXX2074 | 4/17/2020 | ($70.23) | Benefis received $70.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 254 | Benefis | MEDICAID | XXXX1395 | XXXX1731 | 4/17/2020 | ($677.00) | Benefis received $677.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 255 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX8567 | 9/30/2019 | ($113.33) | Benefis received $113.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 256 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX2861 | 10/7/2019 | ($133.55) | Benefis received $133.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 257 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX4173 | 10/17/2019 | ($78.90) | Benefis received $78.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 258 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX3063 | 11/5/2019 | ($134.42) | Benefis received $134.42 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 259 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX1536 | 12/9/2019 | ($346.48) | Benefis received $346.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 260 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX4132 | 1/10/2020 | ($175.69) | Benefis received $175.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 261 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX4797 | 1/21/2020 | ($169.04) | Benefis received $169.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 262 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX1532 | 3/4/2020 | ($146.24) | Benefis received $146.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 263 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX0458 | 3/9/2020 | ($204.09) | Benefis received $204.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 264 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX3958 | 4/30/2020 | ($201.50) | Benefis received $201.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 265 | Benefis | MEDICAID | XXXX3502 | XXXXXXXX9136 | 9/9/2021 | ($78.67) | Benefis received $78.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 266 | Benefis | MEDICARE | XXXX3502 | XXXXXXXX9136 | 9/9/2021 | ($205.84) | Benefis received $205.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 267 | Benefis | TRICARE | XXXX0951 | XXXXXXXX9467 | 7/13/2020 | ($45.38) | Benefis received $45.38 from TRICARE for a liability payer claim and has not refunded this payment. |
| 268 | Benefis | TRICARE | XXXX8516 | XXXXXXXX9466 | 7/13/2020 | ($67.83) | Benefis received $67.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 269 | Benefis | TRICARE | XXXX3583 | XXXXXXXX7713 | 7/30/2020 | ($106.20) | Benefis received $106.20 from TRICARE for a liability payer claim and has not refunded this payment. |
| 270 | Benefis | TRICARE | XXXX3583 | XXXX4331 | 7/30/2020 | ($223.34) | Benefis received $223.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 271 | Benefis | TRICARE | XXXX6055 | XXXX0010 | 2/2/2021 | ($224.33) | Benefis received $224.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 272 | Benefis | TRICARE | XXXX3788 | XXXXXXXX4316 | 7/26/2019 | ($33.87) | Benefis received $33.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 273 | Benefis | MEDICARE | XXXX3788 | XXXXXXXX4316 | 7/26/2019 | ($133.55) | Benefis received $133.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 274 | Benefis | MEDICARE | XXXX3788 | XXXX0112 | 8/7/2019 | ($58.82) | Benefis received $58.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 275 | Benefis | MEDICARE | XXXX3788 | XXXX3128 | 8/8/2019 | ($7.09) | Benefis received $7.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 276 | Benefis | TRICARE | XXXX3788 | XXXX2573 | 8/8/2019 | ($11.18) | Benefis received $11.18 from TRICARE for a liability payer claim and has not refunded this payment. |
| 277 | Benefis | TRICARE | XXXX3788 | XXXXXXXX4625 | 8/14/2019 | ($21.28) | Benefis received $21.28 from TRICARE for a liability payer claim and has not refunded this payment. |
| 278 | Benefis | MEDICARE | XXXX3788 | XXXXXXXX4625 | 8/14/2019 | ($84.99) | Benefis received $84.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 279 | Benefis | TRICARE | XXXX3788 | XXXX9056 | 8/14/2019 | ($262.67) | Benefis received $262.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 280 | Benefis | MEDICARE | XXXX3788 | XXXX9056 | 8/14/2019 | ($1,029.66) | Benefis received $1029.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 281 | Benefis | MEDICARE | XXXX3788 | XXXX3488 | 11/18/2019 | ($229.45) | Benefis received $229.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 282 | Benefis | MEDICARE | XXXX3788 | XXXX9778 | 2/20/2020 | ($198.43) | Benefis received $198.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 283 | Benefis | MEDICARE | XXXX3788 | XXXX9187 | 5/27/2020 | ($283.84) | Benefis received $283.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 284 | Benefis | TRICARE | XXXX3788 | XXXX0084 | 4/13/2021 | ($246.75) | Benefis received $246.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 285 | Benefis | MEDICARE | XXXX3788 | XXXX0084 | 4/13/2021 | ($986.94) | Benefis received $986.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 286 | Benefis | TRICARE | XXXX3788 | XXXXXXXX4446 | 5/20/2021 | ($13.59) | Benefis received $13.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 287 | Benefis | MEDICAID | XXXX5199 | XXXX2077 | 4/17/2020 | ($70.23) | Benefis received $70.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 288 | Benefis | MEDICARE | XXXX5919 | XXXX0530 | 12/31/2019 | ($41.47) | Benefis received $41.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 289 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX6523 | 1/3/2020 | ($448.62) | Benefis received $448.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 290 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX4708 | 1/21/2020 | ($193.67) | Benefis received $193.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 291 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX2636 | 2/6/2020 | ($123.94) | Benefis received $123.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 292 | Benefis | MEDICAID | XXXX5919 | XXXX0172 | 5/4/2020 | ($233.04) | Benefis received $233.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 293 | Benefis | MEDICARE | XXXX5919 | XXXX9582 | 8/4/2020 | ($115.93) | Benefis received $115.93 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 294 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX7843 | 9/30/2020 | ($132.60) | Benefis received $132.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 295 | Benefis | MEDICAID | XXXX5919 | XXXX9918 | 10/22/2020 | ($233.04) | Benefis received $233.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 296 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX9554 | 10/23/2020 | ($47.00) | Benefis received $47.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 297 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX1348 | 12/4/2020 | ($200.43) | Benefis received $200.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 298 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX2218 | 1/22/2021 | ($100.70) | Benefis received $100.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 299 | Benefis | MEDICAID | XXXX5919 | XXXX1510 | 1/22/2021 | ($250.00) | Benefis received $250.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 300 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX0213 | 3/26/2021 | ($174.12) | Benefis received $174.12 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-5**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 301 | Benefis | MEDICARE | XXXX5919 | XXXXXXXX5087 | 7/1/2021 | ($100.70) | Benefis received $100.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 302 | Benefis | MEDICARE | XXXX5919 | XXXX3676 | 7/1/2021 | ($250.00) | Benefis received $250.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 303 | Benefis | MEDICARE | XXXX5919 | XXXXXXX1805 | 9/2/2021 | ($216.92) | Benefis received $216.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 304 | Benefis | MEDICAID | XXXX5919 | XXXX2081 | 9/2/2021 | ($250.00) | Benefis received $250.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 305 | Benefis | MEDICAID | XXXX5919 | XXXXXXXX6535 | 9/13/2021 | ($141.70) | Benefis received $141.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 306 | Benefis | MEDICAID | XXXX3919 | XXXX4920 | 8/19/2019 | ($196.57) | Benefis received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 307 | Benefis | MEDICAID | XXXX3919 | XXXX4267 | 8/19/2019 | ($210.18) | Benefis received $210.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 308 | Benefis | MEDICAID | XXXX3919 | XXXX7647 | 9/4/2019 | ($38.99) | Benefis received $38.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 309 | Benefis | MEDICAID | XXXX3919 | XXXXXXXX6328 | 9/4/2019 | ($114.11) | Benefis received $114.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 310 | Benefis | MEDICAID | XXXX3919 | XXXXXXXX3222 | 9/6/2019 | ($345.35) | Benefis received $345.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 311 | Benefis | MEDICAID | XXXX3919 | XXXXXXXX9955 | 9/10/2019 | ($163.62) | Benefis received $163.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 312 | Benefis | MEDICAID | XXXX3919 | XXXX4467 | 9/10/2019 | ($188.14) | Benefis received $188.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 313 | Benefis | MEDICAID | XXXX3919 | XXXXXXXX9409 | 11/4/2019 | ($32.04) | Benefis received $32.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 314 | Benefis | MEDICAID | XXXX3919 | XXXX0125 | 7/24/2020 | ($326.25) | Benefis received $326.25 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 315 | Benefis | MEDICAID | XXXX3919 | XXXXXXXX8991 | 12/13/2021 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 316 | Benefis | MEDICAID | XXXX7083 | XXXXXXX7893 | 11/11/2021 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 317 | Benefis | MEDICAID | XXXX7083 | XXXX6386 | 5/21/2022 | ($11.31) | Benefis received $11.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 318 | Benefis | MEDICAID | XXXX7083 | XXXXXXXX2248 | 5/21/2022 | ($179.13) | Benefis received $179.13 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 319 | Benefis | MEDICAID | XXXX7083 | XXXXXXXX7935 | 6/8/2022 | ($136.40) | Benefis received $136.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 320 | Benefis | MEDICAID | XXXX7083 | XXXXXXXX2686 | 6/9/2022 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 321 | Benefis | MEDICAID | XXXX7083 | XXXXXXXX8519 | 6/29/2022 | ($111.28) | Benefis received $111.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 322 | Benefis | MEDICAID | XXXX7083 | XXXXXXXX1311 | 7/6/2022 | ($93.36) | Benefis received $93.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 323 | Benefis | MEDICAID | XXXX7083 | XXXX9389 | 8/16/2022 | ($157.82) | Benefis received $157.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 324 | Benefis | MEDICAID | XXXX7083 | XXXXXXXX3844 | 11/3/2022 | ($112.41) | Benefis received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 325 | Benefis | MEDICAID | XXXX7083 | XXXXXXXX2585 | 11/21/2022 | ($70.12) | Benefis received $70.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 326 | Benefis | MEDICARE | XXXX3340 | XXXXXXX4903 | 4/8/2019 | ($194.17) | Benefis received $194.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 327 | Benefis | MEDICAID | XXXX2548 | XXXX6947 | 7/8/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 328 | Benefis | MEDICARE | XXXX2833 | XXXXXXX3239 | 9/28/2020 | ($430.71) | Benefis received $430.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 329 | Benefis | MEDICARE | XXXX2833 | XXXX8857 | 9/28/2020 | ($1,355.38) | Benefis received $1355.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 330 | Benefis | MEDICARE | XXXX2833 | XXXX8276 | 10/1/2020 | ($2,065.80) | Benefis received $2065.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 331 | Benefis | MEDICARE | XXXX2833 | XXXXXXX5173 | 11/11/2020 | ($11.98) | Benefis received $11.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 332 | Benefis | TRICARE | XXXX2741 | XXXXXXX7268 | 4/24/2021 | ($12.38) | Benefis received $12.38 from TRICARE for a liability payer claim and has not refunded this payment. |
| 333 | Benefis | TRICARE | XXXX2741 | XXXX7473 | 4/24/2021 | ($92.64) | Benefis received $92.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 334 | Benefis | MEDICARE | XXXX2741 | XXXX7473 | 4/24/2021 | ($185.28) | Benefis received $185.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 335 | Benefis | TRICARE | XXXX2741 | XXXXXXX1780 | 4/30/2021 | ($43.83) | Benefis received $43.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 336 | Benefis | TRICARE | XXXX2741 | XXXXXXX5855 | 6/2/2021 | ($42.49) | Benefis received $42.49 from TRICARE for a liability payer claim and has not refunded this payment. |
| 337 | Benefis | TRICARE | XXXX2741 | XXXX9974 | 6/15/2021 | ($46.03) | Benefis received $46.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 338 | Benefis | TRICARE | XXXX2741 | XXXX5649 | 6/15/2021 | ($92.06) | Benefis received $92.06 from TRICARE for a liability payer claim and has not refunded this payment. |
| 339 | Benefis | TRICARE | XXXX2741 | XXXXXXX2239 | 6/23/2021 | ($37.34) | Benefis received $37.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 340 | Benefis | TRICARE | XXXX2741 | XXXXXXX6484 | 6/24/2021 | ($43.83) | Benefis received $43.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 341 | Benefis | TRICARE | XXXX2741 | XXXXXXX6882 | 8/25/2021 | ($15.71) | Benefis received $15.71 from TRICARE for a liability payer claim and has not refunded this payment. |
| 342 | Benefis | MEDICARE | XXXX2741 | XXXXXXX6882 | 8/25/2021 | ($62.82) | Benefis received $62.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 343 | Benefis | TRICARE | XXXX2741 | XXXXXXX7168 | 9/23/2021 | ($20.08) | Benefis received $20.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 344 | Benefis | MEDICARE | XXXX2741 | XXXXXXX7168 | 9/23/2021 | ($176.04) | Benefis received $176.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 345 | Benefis | TRICARE | XXXX2741 | XXXXXXX9506 | 12/21/2021 | ($20.08) | Benefis received $20.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 346 | Benefis | MEDICARE | XXXX2741 | XXXXXXX9506 | 12/21/2021 | ($81.05) | Benefis received $81.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 347 | Benefis | TRICARE | XXXX2741 | XXXX3475 | 3/9/2022 | ($1.52) | Benefis received $1.52 from TRICARE for a liability payer claim and has not refunded this payment. |
| 348 | Benefis | MEDICARE | XXXX2741 | XXXX3475 | 3/9/2022 | ($6.16) | Benefis received $6.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 349 | Benefis | TRICARE | XXXX2741 | XXXX3474 | 3/9/2022 | ($1,554.48) | Benefis received $1554.48 from TRICARE for a liability payer claim and has not refunded this payment. |
| 350 | Benefis | MEDICARE | XXXX2741 | XXXX6105 | 5/25/2022 | ($12.58) | Benefis received $12.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 351 | Benefis | TRICARE | XXXX2741 | XXXXXXX6034 | 5/26/2022 | ($44.05) | Benefis received $44.05 from TRICARE for a liability payer claim and has not refunded this payment. |
| 352 | Benefis | MEDICARE | XXXX2741 | XXXXXXX6034 | 5/26/2022 | ($175.26) | Benefis received $175.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 353 | Benefis | TRICARE | XXXX2741 | XXXX2942 | 6/9/2022 | ($29.94) | Benefis received $29.94 from TRICARE for a liability payer claim and has not refunded this payment. |
| 354 | Benefis | TRICARE | XXXX2741 | XXXX9011 | 6/9/2022 | ($59.06) | Benefis received $59.06 from TRICARE for a liability payer claim and has not refunded this payment. |
| 355 | Benefis | TRICARE | XXXX2741 | XXXX0609 | 6/9/2022 | ($89.82) | Benefis received $89.82 from TRICARE for a liability payer claim and has not refunded this payment. |
| 356 | Benefis | MEDICARE | XXXX2741 | XXXX2942 | 6/9/2022 | ($118.60) | Benefis received $118.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 357 | Benefis | TRICARE | XXXX2741 | XXXX5408 | 6/9/2022 | ($119.76) | Benefis received $119.76 from TRICARE for a liability payer claim and has not refunded this payment. |
| 358 | Benefis | MEDICARE | XXXX2741 | XXXX9011 | 6/9/2022 | ($236.28) | Benefis received $236.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 359 | Benefis | MEDICARE | XXXX2741 | XXXX0609 | 6/9/2022 | ($355.80) | Benefis received $355.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 360 | Benefis | MEDICARE | XXXX2741 | XXXX5408 | 6/9/2022 | ($474.40) | Benefis received $474.40 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-6**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 361 | Benefis | TRICARE | XXXX2741 | XXXX2305 | 8/30/2022 | ($65.79) | Benefis received $65.79 from TRICARE for a liability payer claim and has not refunded this payment. |
| 362 | Benefis | TRICARE | XXXX2741 | XXXX3284 | 8/30/2022 | ($91.42) | Benefis received $91.42 from TRICARE for a liability payer claim and has not refunded this payment. |
| 363 | Benefis | MEDICARE | XXXX2741 | XXXX2305 | 8/30/2022 | ($257.85) | Benefis received $257.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 364 | Benefis | MEDICARE | XXXX2741 | XXXX3284 | 8/30/2022 | ($358.30) | Benefis received $358.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 365 | Benefis | TRICARE | XXXX2741 | XXXXXXXX9739 | 9/30/2022 | ($39.62) | Benefis received $39.62 from TRICARE for a liability payer claim and has not refunded this payment. |
| 366 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX9739 | 9/30/2022 | ($155.95) | Benefis received $155.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 367 | Benefis | TRICARE | XXXX2741 | XXXX2675 | 10/13/2022 | ($9.75) | Benefis received $9.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 368 | Benefis | TRICARE | XXXX2741 | XXXX1816 | 10/13/2022 | ($22.24) | Benefis received $22.24 from TRICARE for a liability payer claim and has not refunded this payment. |
| 369 | Benefis | MEDICARE | XXXX2741 | XXXX1816 | 10/13/2022 | ($87.17) | Benefis received $87.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 370 | Benefis | TRICARE | XXXX2741 | XXXXXXXX7570 | 10/18/2022 | ($37.75) | Benefis received $37.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 371 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX7570 | 10/18/2022 | ($148.55) | Benefis received $148.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 372 | Benefis | TRICARE | XXXX2741 | XXXXXXXX0499 | 3/7/2023 | ($11.22) | Benefis received $11.22 from TRICARE for a liability payer claim and has not refunded this payment. |
| 373 | Benefis | TRICARE | XXXX2741 | XXXXXXXX0893 | 3/7/2023 | ($19.21) | Benefis received $19.21 from TRICARE for a liability payer claim and has not refunded this payment. |
| 374 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX0499 | 3/7/2023 | ($43.99) | Benefis received $43.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 375 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX0893 | 3/7/2023 | ($75.41) | Benefis received $75.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 376 | Benefis | MEDICAID | XXXX2879 | XXXXXXXX2339 | 3/18/2022 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 377 | Benefis | MEDICAID | XXXX2879 | XXXX9879 | 3/24/2022 | ($50.21) | Benefis received $50.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 378 | Benefis | MEDICAID | XXXX2879 | XXXX9042 | 3/24/2022 | ($73.83) | Benefis received $73.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 379 | Benefis | MEDICAID | XXXX2879 | XXXXXXXX2348 | 4/27/2022 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 380 | Benefis | MEDICAID | XXXX2879 | XXXXXXXX1346 | 5/25/2022 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 381 | Benefis | MEDICARE | XXXX7156 | XXXX9099 | 8/10/2022 | ($19,461.98) | Benefis received $19461.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 382 | Benefis | MEDICARE | XXXX7156 | XXXX0716 | 9/16/2022 | ($8,541.65) | Benefis received $8541.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 383 | Benefis | TRICARE | XXXX7156 | XXXXXXXX8222 | 10/28/2022 | ($36.32) | Benefis received $36.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 384 | Benefis | TRICARE | XXXX7156 | XXXXXXXX8298 | 11/23/2022 | ($36.32) | Benefis received $36.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 385 | Benefis | TRICARE | XXXX9231 | XXXXXXXX9223 | 7/8/2020 | ($210.63) | Benefis received $210.63 from TRICARE for a liability payer claim and has not refunded this payment. |
| 386 | Benefis | TRICARE | XXXX9231 | XXXX3773 | 7/8/2020 | ($326.23) | Benefis received $326.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 387 | Benefis | MEDICARE | XXXX9231 | XXXXXXXX9223 | 7/8/2020 | ($437.32) | Benefis received $437.32 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 388 | Benefis | MEDICAID | XXXX7792 | XXXXXXXX9504 | 9/10/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 389 | Benefis | MEDICAID | XXXX7792 | XXXXXXXX5338 | 10/22/2020 | ($150.41) | Benefis received $150.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 390 | Benefis | MEDICAID | XXXX7792 | XXXXXXXX7081 | 11/24/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 391 | Benefis | MEDICAID | XXXX7792 | XXXXXXXX3889 | 5/27/2021 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 392 | Benefis | MEDICAID | XXXX2384 | XXXXXXXX9756 | 5/7/2020 | ($183.18) | Benefis received $183.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 393 | Benefis | MEDICAID | XXXX2384 | XXXX9146 | 5/12/2020 | ($163.37) | Benefis received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 394 | Benefis | MEDICAID | XXXX2384 | XXXXXXXX0688 | 6/1/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 395 | Benefis | MEDICAID | XXXX2384 | XXXXXXXX1136 | 6/9/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 396 | Benefis | MEDICAID | XXXX2384 | XXXX0388 | 6/19/2020 | ($438.19) | Benefis received $438.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 397 | Benefis | MEDICAID | XXXX2384 | XXXXXXXX4001 | 8/10/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 398 | Benefis | MEDICAID | XXXX2384 | XXXXXXXX8951 | 9/27/2020 | ($74.28) | Benefis received $74.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 399 | Benefis | TRICARE | XXXX8886 | XXXXXXXX3166 | 6/18/2021 | ($61.88) | Benefis received $61.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 400 | Benefis | TRICARE | XXXX8886 | XXXX4018 | 6/18/2021 | ($230.13) | Benefis received $230.13 from TRICARE for a liability payer claim and has not refunded this payment. |
| 401 | Benefis | TRICARE | XXXX8886 | XXXX5152 | 6/18/2021 | ($231.60) | Benefis received $231.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 402 | Benefis | MEDICARE | XXXX7183 | XXXX7302 | 11/1/2018 | ($98.07) | Benefis received $98.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 403 | Benefis | MEDICAID | XXXX4137 | XXXXXXXX1783 | 2/24/2022 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 404 | Benefis | MEDICAID | XXXX4137 | XXXXXXXX2195 | 6/28/2022 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 405 | Benefis | MEDICAID | XXXX4137 | XXXXXXXX0753 | 10/4/2022 | ($10.15) | Benefis received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 406 | Benefis | MEDICAID | XXXX4137 | XXXX9012 | 10/20/2022 | ($754.37) | Benefis received $754.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 407 | Benefis | MEDICAID | XXXX4137 | XXXXXXXX8996 | 3/2/2023 | ($112.41) | Benefis received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 408 | Benefis | MEDICAID | XXXX4137 | XXXX3046 | 3/13/2023 | ($153.18) | Benefis received $153.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 409 | Benefis | MEDICAID | XXXX3927 | XXXX4395 | 3/24/2023 | ($113.98) | Benefis received $113.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 410 | Benefis | MEDICARE | XXXX0085 | XXXXXXXX8724 | 5/17/2022 | ($164.00) | Benefis received $164.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 411 | Benefis | MEDICARE | XXXX0085 | XXXXXXXX5997 | 7/7/2022 | ($176.62) | Benefis received $176.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 412 | Benefis | MEDICARE | XXXX0085 | XXXX4398 | 7/25/2022 | ($109.11) | Benefis received $109.11 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 413 | Benefis | MEDICARE | XXXX0085 | XXXX6132 | 8/10/2022 | ($118.27) | Benefis received $118.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 414 | Benefis | MEDICARE | XXXX0085 | XXXX5430 | 8/10/2022 | ($843.88) | Benefis received $843.88 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 415 | Benefis | MEDICARE | XXXX0085 | XXXXXXXX3611 | 8/23/2022 | ($176.62) | Benefis received $176.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 416 | Benefis | MEDICAID | XXXX2935 | XXXX3557 | 3/1/2022 | ($86.65) | Benefis received $86.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 417 | Benefis | MEDICAID | XXXX2935 | XXXX3047 | 3/1/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 418 | Benefis | MEDICAID | XXXX2935 | XXXXXXXX8215 | 9/27/2022 | ($687.01) | Benefis received $687.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 419 | Benefis | MEDICAID | XXXX2935 | XXXXXXXX4962 | 10/24/2022 | ($83.01) | Benefis received $83.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 420 | Benefis | MEDICAID | XXXX2212 | XXXX4463 | 2/12/2020 | ($119.93) | Benefis received $119.93 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-7**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 421 | Benefis | MEDICAID | XXXX2212 | XXXX4019 | 2/12/2020 | ($325.20) | Benefis received $325.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 422 | Benefis | MEDICAID | XXXX2212 | XXXX7743 | 5/9/2020 | ($246.62) | Benefis received $246.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 423 | Benefis | MEDICAID | XXXX2212 | XXXX1671 | 8/25/2020 | ($64.80) | Benefis received $64.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 424 | Benefis | MEDICAID | XXXX2212 | XXXX8571 | 8/25/2020 | ($164.85) | Benefis received $164.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 425 | Benefis | MEDICAID | XXXX2212 | XXXX3791 | 8/25/2020 | ($315.40) | Benefis received $315.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 426 | Benefis | MEDICARE | XXXX3293 | XXXXXXX7326 | 4/24/2017 | ($54.12) | Benefis received $54.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 427 | Benefis | MEDICARE | XXXX3293 | XXXXXXXX5038 | 5/23/2017 | ($124.94) | Benefis received $124.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 428 | Benefis | MEDICARE | XXXX3293 | XXXXXXXX8703 | 9/14/2017 | ($63.67) | Benefis received $63.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 429 | Benefis | MEDICARE | XXXX3293 | XXXXXXXX3118 | 9/24/2020 | ($159.19) | Benefis received $159.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 430 | Benefis | MEDICAID | XXXX1857 | XXXX5330 | 8/8/2019 | ($119.93) | Benefis received $119.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 431 | Benefis | MEDICAID | XXXX1857 | XXXX4875 | 8/8/2019 | ($126.94) | Benefis received $126.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 432 | Benefis | TRICARE | XXXX4354 | XXXXXXX1778 | 5/26/2020 | ($697.59) | Benefis received $697.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 433 | Benefis | MEDICARE | XXXX9426 | XXXXXXXX9456 | 1/6/2022 | ($190.19) | Benefis received $190.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 434 | Benefis | MEDICARE | XXXX9426 | XXXXXXXX2404 | 2/17/2022 | ($151.58) | Benefis received $151.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 435 | Benefis | MEDICARE | XXXX9426 | XXXX9314 | 3/4/2022 | ($160.77) | Benefis received $160.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 436 | Benefis | MEDICARE | XXXX9426 | XXXXXXXX1141 | 3/22/2022 | ($250.60) | Benefis received $250.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 437 | Benefis | MEDICARE | XXXX9426 | XXXXXXXX8473 | 5/17/2022 | ($141.48) | Benefis received $141.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 438 | Benefis | TRICARE | XXXX5765 | XXXX6815 | 2/8/2020 | ($112.08) | Benefis received $112.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 439 | Benefis | TRICARE | XXXX5765 | XXXXXXXX7619 | 10/25/2022 | ($110.22) | Benefis received $110.22 from TRICARE for a liability payer claim and has not refunded this payment. |
| 440 | Benefis | TRICARE | XXXX8745 | XXXX2459 | 2/14/2020 | ($79.81) | Benefis received $79.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 441 | Benefis | TRICARE | XXXX4291 | XXXX3363 | 3/1/2019 | ($55.93) | Benefis received $55.93 from TRICARE for a liability payer claim and has not refunded this payment. |
| 442 | Benefis | TRICARE | XXXX4291 | XXXX2787 | 3/1/2019 | ($127.96) | Benefis received $127.96 from TRICARE for a liability payer claim and has not refunded this payment. |
| 443 | Benefis | TRICARE | XXXX5210 | XXXX6445 | 1/22/2020 | ($543.18) | Benefis received $543.18 from TRICARE for a liability payer claim and has not refunded this payment. |
| 444 | Benefis | TRICARE | XXXX5210 | XXXX1635 | 2/4/2020 | ($112.08) | Benefis received $112.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 445 | Benefis | TRICARE | XXXX5695 | XXXX0069 | 2/4/2022 | ($13.60) | Benefis received $13.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 446 | Benefis | TRICARE | XXXX5695 | XXXX9077 | 2/4/2022 | ($111.19) | Benefis received $111.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 447 | Benefis | TRICARE | XXXX8105 | XXXX0157 | 3/21/2022 | ($14.52) | Benefis received $14.52 from TRICARE for a liability payer claim and has not refunded this payment. |
| 448 | Benefis | TRICARE | XXXX0635 | XXXXXXXX4327 | 7/9/2021 | ($78.53) | Benefis received $78.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 449 | Benefis | MEDICAID | XXXX3839 | XXXXXXXX5179 | 12/15/2021 | ($141.61) | Benefis received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 450 | Benefis | MEDICAID | XXXX3839 | XXXXXXXX0206 | 12/21/2021 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 451 | Benefis | MEDICARE | XXXX4127 | XXXXXXX1598 | 11/5/2018 | ($230.14) | Benefis received $230.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 452 | Benefis | MEDICARE | XXXX4127 | XXXXXXX1699 | 11/21/2018 | ($156.96) | Benefis received $156.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 453 | Benefis | MEDICARE | XXXX4127 | XXXXXXXX9768 | 12/4/2018 | ($155.12) | Benefis received $155.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 454 | Benefis | MEDICARE | XXXX4127 | XXXXXXXX5924 | 1/8/2019 | ($179.47) | Benefis received $179.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 455 | Benefis | MEDICARE | XXXX4127 | XXXXXXXX2609 | 1/22/2019 | ($156.56) | Benefis received $156.56 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 456 | Benefis | MEDICARE | XXXX4127 | XXXXXXXX4864 | 2/14/2019 | ($309.70) | Benefis received $309.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 457 | Benefis | MEDICARE | XXXX4127 | XXXXXXXX6897 | 2/14/2019 | ($918.06) | Benefis received $918.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 458 | Benefis | MEDICARE | XXXX4127 | XXXX6910 | 5/7/2019 | ($40.19) | Benefis received $40.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 459 | Benefis | MEDICARE | XXXX4127 | XXXXXXXX2574 | 6/17/2019 | ($113.53) | Benefis received $113.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 460 | Benefis | MEDICARE | XXXX5385 | XXXX5290 | 2/24/2022 | ($130.12) | Benefis received $130.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 461 | Benefis | TRICARE | XXXX7091 | XXXX7035 | 9/30/2018 | ($124.74) | Benefis received $124.74 from TRICARE for a liability payer claim and has not refunded this payment. |
| 462 | Benefis | TRICARE | XXXX7091 | XXXX7034 | 9/30/2018 | ($556.06) | Benefis received $556.06 from TRICARE for a liability payer claim and has not refunded this payment. |
| 463 | Benefis | MEDICAID | XXXX8523 | XXXX5239 | 7/12/2022 | ($21.99) | Benefis received $21.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 464 | Benefis | MEDICAID | XXXX8523 | XXXX4637 | 9/2/2022 | ($81.54) | Benefis received $81.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 465 | Benefis | MEDICAID | XXXX8523 | XXXX3855 | 9/2/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 466 | Benefis | MEDICARE | XXXX2042 | XXXXXXXX4213 | 11/26/2018 | ($124.98) | Benefis received $124.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 467 | Benefis | MEDICARE | XXXX2042 | XXXXXXX7065 | 2/14/2019 | ($127.15) | Benefis received $127.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 468 | Benefis | MEDICAID | XXXX2736 | XXXXXXX5363 | 1/29/2020 | ($49.81) | Benefis received $49.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 469 | Benefis | MEDICAID | XXXX2736 | XXXXXXX6871 | 6/16/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 470 | Benefis | MEDICAID | XXXX2736 | XXXXXXX2435 | 1/7/2021 | ($127.85) | Benefis received $127.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 471 | Benefis | TRICARE | XXXX5492 | XXXXXXXX5296 | 10/9/2020 | ($67.83) | Benefis received $67.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 472 | Benefis | TRICARE | XXXX5492 | XXXXXXXX0004 | 11/24/2020 | ($38.57) | Benefis received $38.57 from TRICARE for a liability payer claim and has not refunded this payment. |
| 473 | Benefis | MEDICAID | XXXX3747 | XXXXXXX1296 | 1/19/2016 | ($44.00) | Benefis received $44.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 474 | Benefis | MEDICAID | XXXX3747 | XXXXXXX2496 | 5/24/2016 | ($44.00) | Benefis received $44.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 475 | Benefis | MEDICAID | XXXX3747 | XXXXXXX0818 | 9/20/2016 | ($72.15) | Benefis received $72.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 476 | Benefis | MEDICAID | XXXX3747 | XXXXXXX2957 | 1/31/2017 | ($72.15) | Benefis received $72.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 477 | Benefis | MEDICAID | XXXX3747 | XXXX1412 | 4/10/2022 | ($15.50) | Benefis received $15.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 478 | Benefis | MEDICAID | XXXX0394 | XXXX6687 | 2/9/2022 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 479 | Benefis | MEDICAID | XXXX0394 | XXXX5867 | 2/9/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 480 | Benefis | MEDICAID | XXXX0394 | XXXX4132 | 8/8/2022 | ($88.72) | Benefis received $88.72 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-8**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 481 | Benefis | MEDICAID | XXXX0394 | XXXX3480 | 8/8/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 482 | Benefis | MEDICAID | XXXX0394 | XXXX8445 | 1/26/2023 | ($37.70) | Benefis received $37.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 483 | Benefis | MEDICAID | XXXX0394 | XXXX1775 | 6/12/2023 | ($37.70) | Benefis received $37.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 484 | Benefis | MEDICAID | XXXX0366 | XXXXXXXX4163 | 5/17/2021 | ($31.85) | Benefis received $31.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 485 | Benefis | MEDICAID | XXXX5850 | XXXX7676 | 10/1/2018 | ($32.75) | Benefis received $32.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 486 | Benefis | MEDICAID | XXXX5850 | XXXXXXX4285 | 10/1/2018 | ($52.99) | Benefis received $52.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 487 | Benefis | MEDICARE | XXXX5850 | XXXX7676 | 10/1/2018 | ($128.37) | Benefis received $128.37 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 488 | Benefis | MEDICARE | XXXX5850 | XXXXXXX4285 | 10/1/2018 | ($207.73) | Benefis received $207.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 489 | Benefis | MEDICARE | XXXX5850 | XXXX7064 | 10/1/2018 | ($1,340.00) | Benefis received $1340.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 490 | Benefis | MEDICAID | XXXX5850 | XXXXXXXX1002 | 10/2/2018 | ($20.88) | Benefis received $20.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 491 | Benefis | MEDICAID | XXXX5850 | XXXXXXX0964 | 10/2/2018 | ($68.90) | Benefis received $68.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 492 | Benefis | MEDICARE | XXXX5850 | XXXXXXXX1002 | 10/2/2018 | ($81.85) | Benefis received $81.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 493 | Benefis | MEDICARE | XXXX5850 | XXXXXXX0964 | 10/2/2018 | ($270.09) | Benefis received $270.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 494 | Benefis | MEDICAID | XXXX5850 | XXXXXXXX1854 | 9/6/2019 | ($33.87) | Benefis received $33.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 495 | Benefis | MEDICARE | XXXX5850 | XXXXXXXX1854 | 9/6/2019 | ($133.55) | Benefis received $133.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 496 | Benefis | TRICARE | XXXX6254 | XXXX4272 | 9/12/2019 | ($6,716.39) | Benefis received $6716.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 497 | Benefis | TRICARE | XXXX6254 | XXXXXXX8317 | 9/14/2019 | ($301.25) | Benefis received $301.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 498 | Benefis | TRICARE | XXXX6254 | XXXXXXXX9929 | 9/25/2019 | ($33.25) | Benefis received $33.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 499 | Benefis | TRICARE | XXXX6254 | XXXXXXXX0879 | 10/30/2019 | ($33.25) | Benefis received $33.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 500 | Benefis | TRICARE | XXXX6254 | XXXXXXX5864 | 11/20/2019 | ($33.25) | Benefis received $33.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 501 | Benefis | TRICARE | XXXX2611 | XXXXXXXX5936 | 9/12/2019 | ($252.45) | Benefis received $252.45 from TRICARE for a liability payer claim and has not refunded this payment. |
| 502 | Benefis | TRICARE | XXXX2611 | XXXXXXX8235 | 9/14/2019 | ($78.09) | Benefis received $78.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 503 | Benefis | TRICARE | XXXX2611 | XXXXXXXX2426 | 9/26/2019 | ($46.68) | Benefis received $46.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 504 | Benefis | TRICARE | XXXX2611 | XXXX6566 | 9/30/2019 | ($62.30) | Benefis received $62.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 505 | Benefis | TRICARE | XXXX2611 | XXXXXXXX8172 | 9/30/2019 | ($76.91) | Benefis received $76.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 506 | Benefis | TRICARE | XXXX8181 | XXXXXXXX5130 | 12/4/2021 | ($43.19) | Benefis received $43.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 507 | Benefis | MEDICAID | XXXX4406 | XXXX0513 | 12/31/2021 | ($13.40) | Benefis received $13.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 508 | Benefis | MEDICARE | XXXX9235 | XXXX8243 | 9/20/2022 | ($8.47) | Benefis received $8.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 509 | Benefis | MEDICARE | XXXX9235 | XXXXXXX6344 | 10/3/2022 | ($77.41) | Benefis received $77.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 510 | Benefis | MEDICARE | XXXX9235 | XXXX6806 | 10/27/2022 | ($8.47) | Benefis received $8.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 511 | Benefis | MEDICARE | XXXX9235 | XXXX9206 | 12/16/2022 | ($8.47) | Benefis received $8.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 512 | Benefis | MEDICARE | XXXX3248 | XXXX1598 | 12/30/2022 | ($64.76) | Benefis received $64.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 513 | Benefis | MEDICARE | XXXX1760 | XXXXXXXX3099 | 12/29/2020 | ($112.46) | Benefis received $112.46 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 514 | Benefis | MEDICARE | XXXX1760 | XXXX5071 | 12/29/2020 | ($245.78) | Benefis received $245.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 515 | Benefis | MEDICARE | XXXX1760 | XXXX5272 | 12/29/2020 | ($254.71) | Benefis received $254.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 516 | Benefis | MEDICARE | XXXX1760 | XXXXXXXX8862 | 1/11/2021 | ($30.63) | Benefis received $30.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 517 | Benefis | MEDICARE | XXXX9814 | XXXXXXXX1634 | 12/31/2019 | ($133.55) | Benefis received $133.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 518 | Benefis | MEDICAID | XXXX4929 | XXXXXXXX9274 | 8/8/2019 | ($2.92) | Benefis received $2.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 519 | Benefis | MEDICAID | XXXX4929 | XXXXXXXX8439 | 8/20/2019 | ($8.88) | Benefis received $8.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 520 | Benefis | MEDICAID | XXXX4929 | XXXXXXXX5288 | 11/6/2019 | ($8.88) | Benefis received $8.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 521 | Benefis | MEDICAID | XXXX4929 | XXXX7940 | 11/25/2019 | ($91.91) | Benefis received $91.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 522 | Benefis | MEDICAID | XXXX4929 | XXXXXXXX8642 | 11/26/2019 | ($8.88) | Benefis received $8.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 523 | Benefis | MEDICAID | XXXX4929 | XXXXXXXX2709 | 12/3/2019 | ($477.48) | Benefis received $477.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 524 | Benefis | MEDICAID | XXXX9631 | XXXX9275 | 8/6/2019 | ($22.51) | Benefis received $22.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 525 | Benefis | TRICARE | XXXX5050 | XXXXXXXX6201 | 2/14/2019 | ($113.21) | Benefis received $113.21 from TRICARE for a liability payer claim and has not refunded this payment. |
| 526 | Benefis | TRICARE | XXXX5050 | XXXXXXXX4855 | 2/14/2019 | ($184.32) | Benefis received $184.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 527 | Benefis | TRICARE | XXXX5050 | XXXXXXXX8011 | 2/14/2019 | ($274.40) | Benefis received $274.40 from TRICARE for a liability payer claim and has not refunded this payment. |
| 528 | Benefis | TRICARE | XXXX5050 | XXXX4288 | 4/5/2019 | ($100.82) | Benefis received $100.82 from TRICARE for a liability payer claim and has not refunded this payment. |
| 529 | Benefis | VA | XXXX5831 | XXXX5976 | 3/28/2020 | ($190.36) | Benefis received $190.36 from VA for a liability payer claim and has not refunded this payment. |
| 530 | Benefis | VA | XXXX5831 | XXXX7653 | 3/31/2020 | ($475.68) | Benefis received $475.68 from VA for a liability payer claim and has not refunded this payment. |
| 531 | Benefis | MEDICAID | XXXX8896 | XXXXXXXX5785 | 3/2/2019 | ($118.91) | Benefis received $118.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 532 | Benefis | TRICARE | XXXX7215 | XXXXXXX7651 | 2/8/2020 | ($82.04) | Benefis received $82.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 533 | Benefis | TRICARE | XXXX7215 | XXXX6827 | 2/8/2020 | ($112.08) | Benefis received $112.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 534 | Benefis | TRICARE | XXXX7215 | XXXXXXX3737 | 2/11/2020 | ($95.67) | Benefis received $95.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 535 | Benefis | MEDICARE | XXXX3282 | XXXXXXX4051 | 3/7/2019 | ($994.61) | Benefis received $994.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 536 | Benefis | MEDICARE | XXXX3282 | XXXXXXXX6989 | 3/29/2019 | ($127.15) | Benefis received $127.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 537 | Benefis | MEDICARE | XXXX3282 | XXXXXXX6277 | 6/3/2019 | ($156.85) | Benefis received $156.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 538 | Benefis | MEDICARE | XXXX3282 | XXXXXXXX3208 | 9/17/2019 | ($90.83) | Benefis received $90.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 539 | Benefis | MEDICARE | XXXX3282 | XXXXXXXX3068 | 11/19/2019 | ($133.45) | Benefis received $133.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 540 | Benefis | MEDICARE | XXXX3282 | XXXXXXX6292 | 2/21/2020 | ($126.64) | Benefis received $126.64 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-9**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 541 | Benefis | MEDICARE | XXXX3282 | XXXXXXXX3226 | 3/23/2020 | ($139.76) | Benefis received $139.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 542 | Benefis | MEDICARE | XXXX3282 | XXXXXXXX0494 | 4/13/2020 | ($156.01) | Benefis received $156.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 543 | Benefis | MEDICARE | XXXX3282 | XXXXXXXX6907 | 5/11/2020 | ($71.06) | Benefis received $71.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 544 | Benefis | MEDICAID | XXXX8429 | XXXX4088 | 5/10/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 545 | Benefis | MEDICAID | XXXX8429 | XXXX4513 | 5/10/2019 | ($117.91) | Benefis received $117.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 546 | Benefis | MEDICAID | XXXX8429 | XXXX2213 | 1/19/2023 | ($117.53) | Benefis received $117.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 547 | Benefis | MEDICAID | XXXX8429 | XXXX2214 | 1/19/2023 | ($153.02) | Benefis received $153.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 548 | Benefis | TRICARE | XXXX4851 | XXXXXXXX2376 | 11/4/2019 | ($143.89) | Benefis received $143.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 549 | Benefis | TRICARE | XXXX4851 | XXXXXXXX2375 | 11/5/2019 | ($41.37) | Benefis received $41.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 550 | Benefis | TRICARE | XXXX4851 | XXXXXXXX9383 | 11/5/2019 | ($184.92) | Benefis received $184.92 from TRICARE for a liability payer claim and has not refunded this payment. |
| 551 | Benefis | MEDICARE | XXXX7506 | XXXX8524 | 3/9/2021 | ($118.74) | Benefis received $118.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 552 | Benefis | MEDICARE | XXXX7506 | XXXXXXXX2338 | 4/13/2021 | ($12.76) | Benefis received $12.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 553 | Benefis | MEDICARE | XXXX7506 | XXXX1522 | 4/13/2021 | ($118.74) | Benefis received $118.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 554 | Benefis | MEDICAID | XXXX6719 | XXXX9651 | 10/24/2020 | ($585.24) | Benefis received $585.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 555 | Benefis | MEDICAID | XXXX4792 | XXXX8365 | 3/30/2023 | ($43.66) | Benefis received $43.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 556 | Benefis | MEDICAID | XXXX4792 | XXXX2759 | 4/25/2023 | ($4,338.90) | Benefis received $4338.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 557 | Benefis | MEDICARE | XXXX0848 | XXXX2739 | 11/28/2022 | ($252.29) | Benefis received $252.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 558 | Benefis | MEDICARE | XXXX0848 | XXXX1014 | 11/28/2022 | ($430.66) | Benefis received $430.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 559 | Benefis | MEDICARE | XXXX0848 | XXXX2159 | 11/28/2022 | ($519.06) | Benefis received $519.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 560 | Benefis | MEDICARE | XXXX7879 | XXXX8674 | 12/31/2021 | ($98.31) | Benefis received $98.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 561 | Benefis | MEDICAID | XXXX2525 | XXXXXXXX0586 | 5/26/2021 | ($12.21) | Benefis received $12.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 562 | Benefis | MEDICAID | XXXX2525 | XXXXXXXX6602 | 6/2/2021 | ($32.11) | Benefis received $32.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 563 | Benefis | MEDICARE | XXXX2525 | XXXXXXXX6602 | 6/2/2021 | ($176.04) | Benefis received $176.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 564 | Benefis | MEDICAID | XXXX8254 | XXXXXXXX4263 | 4/21/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 565 | Benefis | MEDICAID | XXXX8254 | XXXXXXXX7642 | 5/1/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 566 | Benefis | MEDICAID | XXXX8254 | XXXXXXXX5921 | 6/26/2017 | ($167.47) | Benefis received $167.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 567 | Benefis | MEDICAID | XXXX8254 | XXXXXXXX4948 | 9/19/2017 | ($266.04) | Benefis received $266.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 568 | Benefis | MEDICAID | XXXX8254 | XXXX4086 | 9/19/2017 | ($557.48) | Benefis received $557.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 569 | Benefis | MEDICAID | XXXX8254 | XXXX7206 | 4/12/2018 | ($39.07) | Benefis received $39.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 570 | Benefis | MEDICAID | XXXX8254 | XXXX8650 | 2/22/2019 | ($164.28) | Benefis received $164.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 571 | Benefis | VA | XXXX7009 | XXXX8774 | 2/16/2022 | ($87.84) | Benefis received $87.84 from VA for a liability payer claim and has not refunded this payment. |
| 572 | Benefis | VA | XXXX7009 | XXXX8048 | 2/16/2022 | ($600.57) | Benefis received $600.57 from VA for a liability payer claim and has not refunded this payment. |
| 573 | Benefis | MEDICARE | XXXX6258 | XXXX3479 | 3/28/2014 | ($212.71) | Benefis received $212.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 574 | Benefis | MEDICARE | XXXX6258 | XXXX3479 | 3/28/2014 | ($257.53) | Benefis received $257.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 575 | Benefis | MEDICAID | XXXX6258 | XXXX6803 | 8/11/2014 | ($116.16) | Benefis received $116.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 576 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX0992 | 1/25/2019 | ($43.18) | Benefis received $43.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 577 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX0992 | 1/25/2019 | ($169.26) | Benefis received $169.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 578 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX9877 | 4/1/2019 | ($22.51) | Benefis received $22.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 579 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX9877 | 4/1/2019 | ($88.24) | Benefis received $88.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 580 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX6346 | 8/7/2019 | ($22.51) | Benefis received $22.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 581 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX6346 | 8/7/2019 | ($88.24) | Benefis received $88.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 582 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX0163 | 9/25/2019 | ($22.51) | Benefis received $22.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 583 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX0163 | 9/25/2019 | ($88.24) | Benefis received $88.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 584 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX9225 | 12/17/2019 | ($22.51) | Benefis received $22.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 585 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX9225 | 12/17/2019 | ($88.24) | Benefis received $88.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 586 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX1097 | 2/5/2020 | ($111.64) | Benefis received $111.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 587 | Benefis | MEDICAID | XXXX6258 | XXXX0163 | 4/13/2020 | ($20.96) | Benefis received $20.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 588 | Benefis | MEDICAID | XXXX6258 | XXXX7068 | 4/13/2020 | ($52.57) | Benefis received $52.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 589 | Benefis | MEDICARE | XXXX6258 | XXXX0162 | 4/13/2020 | ($122.92) | Benefis received $122.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 590 | Benefis | MEDICARE | XXXX6258 | XXXX3848 | 4/13/2020 | ($206.09) | Benefis received $206.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 591 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX2249 | 4/29/2020 | ($22.33) | Benefis received $22.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 592 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX2249 | 4/29/2020 | ($87.52) | Benefis received $87.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 593 | Benefis | MEDICAID | XXXX6258 | XXXX0165 | 6/15/2020 | ($96.16) | Benefis received $96.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 594 | Benefis | MEDICAID | XXXX6258 | XXXX0164 | 6/15/2020 | ($101.96) | Benefis received $101.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 595 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX8228 | 7/21/2020 | ($16.34) | Benefis received $16.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 596 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX8228 | 7/21/2020 | ($181.28) | Benefis received $181.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 597 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX1558 | 11/25/2020 | ($16.34) | Benefis received $16.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 598 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX1558 | 11/25/2020 | ($181.28) | Benefis received $181.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 599 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX4821 | 1/25/2021 | ($89.41) | Benefis received $89.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 600 | Benefis | MEDICARE | XXXX6258 | XXXXXXXX4821 | 1/25/2021 | ($118.74) | Benefis received $118.74 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-10**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 601 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX8240 | 5/25/2021 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 602 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX2186 | 8/9/2021 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 603 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX8171 | 11/9/2021 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 604 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX3714 | 2/7/2022 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 605 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX2264 | 7/13/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 606 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX8202 | 8/17/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 607 | Benefis | MEDICAID | XXXX6258 | XXXXXXXX3954 | 12/14/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 608 | Benefis | MEDICAID | XXXX6258 | XXXX8254 | 2/15/2023 | ($127.71) | Benefis received $127.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 609 | Benefis | MEDICAID | XXXX6258 | XXXX6031 | 2/15/2023 | ($176.40) | Benefis received $176.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 610 | Benefis | MEDICAID | XXXX6258 | XXXX0718 | 2/15/2023 | ($176.40) | Benefis received $176.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 611 | Benefis | MEDICARE | XXXX7409 | XXXX9957 | 12/13/2021 | ($53.00) | Benefis received $53.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 612 | Benefis | MEDICARE | XXXX7409 | XXXX5931 | 12/13/2021 | ($108.97) | Benefis received $108.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 613 | Benefis | TRICARE | XXXX4087 | XXXXXXXX0569 | 3/19/2021 | ($113.63) | Benefis received $113.63 from TRICARE for a liability payer claim and has not refunded this payment. |
| 614 | Benefis | TRICARE | XXXX4087 | XXXXXXXX0538 | 4/12/2021 | ($92.39) | Benefis received $92.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 615 | Benefis | MEDICAID | XXXX6603 | XXXX5542 | 5/16/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 616 | Benefis | MEDICAID | XXXX6603 | XXXXXXXX9953 | 5/16/2020 | ($133.26) | Benefis received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 617 | Benefis | MEDICARE | XXXX5018 | XXXX4599 | 2/12/2020 | ($163.70) | Benefis received $163.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 618 | Benefis | MEDICARE | XXXX5018 | XXXX4211 | 2/12/2020 | ($380.71) | Benefis received $380.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 619 | Benefis | MEDICARE | XXXX5018 | XXXX8212 | 12/10/2021 | ($294.49) | Benefis received $294.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 620 | Benefis | MEDICAID | XXXX5145 | XXXXXXXX4572 | 2/20/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 621 | Benefis | MEDICAID | XXXX5145 | XXXXXXXX0733 | 3/12/2020 | ($115.26) | Benefis received $115.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 622 | Benefis | MEDICAID | XXXX5145 | XXXX1682 | 4/23/2020 | ($142.98) | Benefis received $142.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 623 | Benefis | MEDICAID | XXXX5145 | XXXXXXXX5424 | 5/11/2020 | ($115.26) | Benefis received $115.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 624 | Benefis | MEDICAID | XXXX1829 | XXXX6343 | 9/9/2019 | ($36.84) | Benefis received $36.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 625 | Benefis | MEDICARE | XXXX1829 | XXXX5891 | 9/9/2019 | ($747.33) | Benefis received $747.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 626 | Benefis | VA | XXXX6467 | XXXX7197 | 4/25/2021 | ($108.97) | Benefis received $108.97 from VA for a liability payer claim and has not refunded this payment. |
| 627 | Benefis | TRICARE | XXXX6467 | XXXXXXXX5162 | 4/25/2021 | ($144.28) | Benefis received $144.28 from TRICARE for a liability payer claim and has not refunded this payment. |
| 628 | Benefis | TRICARE | XXXX6467 | XXXXXXXX6924 | 2/7/2022 | ($166.16) | Benefis received $166.16 from TRICARE for a liability payer claim and has not refunded this payment. |
| 629 | Benefis | TRICARE | XXXX6467 | XXXXXXXX1994 | 2/7/2022 | ($461.35) | Benefis received $461.35 from TRICARE for a liability payer claim and has not refunded this payment. |
| 630 | Benefis | TRICARE | XXXX6467 | XXXX6076 | 6/9/2022 | ($57.27) | Benefis received $57.27 from TRICARE for a liability payer claim and has not refunded this payment. |
| 631 | Benefis | TRICARE | XXXX0930 | XXXXXXXX5951 | 4/16/2021 | ($72.80) | Benefis received $72.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 632 | Benefis | VA | XXXX0930 | XXXX7685 | 4/16/2021 | ($536.83) | Benefis received $536.83 from VA for a liability payer claim and has not refunded this payment. |
| 633 | Benefis | MEDICAID | XXXX3895 | XXXXXXXX9712 | 1/4/2022 | ($107.38) | Benefis received $107.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 634 | Benefis | TRICARE | XXXX3022 | XXXXXXXX1736 | 4/22/2021 | ($135.91) | Benefis received $135.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 635 | Benefis | TRICARE | XXXX3022 | XXXXXXXX1644 | 4/22/2021 | ($228.91) | Benefis received $228.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 636 | Benefis | TRICARE | XXXX3022 | XXXXXXXX1778 | 4/22/2021 | ($562.38) | Benefis received $562.38 from TRICARE for a liability payer claim and has not refunded this payment. |
| 637 | Benefis | TRICARE | XXXX3022 | XXXXXXXX4088 | 4/23/2021 | ($225.40) | Benefis received $225.40 from TRICARE for a liability payer claim and has not refunded this payment. |
| 638 | Benefis | TRICARE | XXXX3022 | XXXXXXXX7486 | 4/23/2021 | ($581.09) | Benefis received $581.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 639 | Benefis | TRICARE | XXXX3022 | XXXXXXXX4680 | 4/24/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 640 | Benefis | TRICARE | XXXX3022 | XXXXXXXX5052 | 4/24/2021 | ($71.80) | Benefis received $71.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 641 | Benefis | TRICARE | XXXX3022 | XXXXXXXX6350 | 4/25/2021 | ($135.91) | Benefis received $135.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 642 | Benefis | TRICARE | XXXX3022 | XXXXXXXX5036 | 4/25/2021 | ($187.46) | Benefis received $187.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 643 | Benefis | TRICARE | XXXX3022 | XXXXXXXX7400 | 4/26/2021 | ($749.84) | Benefis received $749.84 from TRICARE for a liability payer claim and has not refunded this payment. |
| 644 | Benefis | TRICARE | XXXX3022 | XXXXXXXX6867 | 4/28/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 645 | Benefis | TRICARE | XXXX3022 | XXXXXXXX0350 | 4/29/2021 | ($61.03) | Benefis received $61.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 646 | Benefis | TRICARE | XXXX3022 | XXXXXXXX3236 | 4/30/2021 | ($87.70) | Benefis received $87.70 from TRICARE for a liability payer claim and has not refunded this payment. |
| 647 | Benefis | TRICARE | XXXX3022 | XXXXXXXX3648 | 5/1/2021 | ($72.16) | Benefis received $72.16 from TRICARE for a liability payer claim and has not refunded this payment. |
| 648 | Benefis | TRICARE | XXXX3022 | XXXXXXXX3935 | 1/0/1900 | ($70.79) | Benefis received $70.79 from TRICARE for a liability payer claim and has not refunded this payment. |
| 649 | Benefis | TRICARE | XXXX9088 | XXXX0405 | 6/28/2021 | ($57.26) | Benefis received $57.26 from TRICARE for a liability payer claim and has not refunded this payment. |
| 650 | Benefis | MEDICARE | XXXX9088 | XXXX0405 | 6/28/2021 | ($229.05) | Benefis received $229.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 651 | Benefis | TRICARE | XXXX9674 | XXXXXXXX9410 | 12/14/2018 | ($26.27) | Benefis received $26.27 from TRICARE for a liability payer claim and has not refunded this payment. |
| 652 | Benefis | MEDICARE | XXXX9674 | XXXXXXXX9410 | 12/14/2018 | ($102.96) | Benefis received $102.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 653 | Benefis | MEDICARE | XXXX9674 | XXXXXXXX6527 | 6/12/2019 | ($85.54) | Benefis received $85.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 654 | Benefis | TRICARE | XXXX9674 | XXXXXXXX6527 | 6/12/2019 | ($110.84) | Benefis received $110.84 from TRICARE for a liability payer claim and has not refunded this payment. |
| 655 | Benefis | TRICARE | XXXX9674 | XXXX0328 | 1/0/1900 | ($125.79) | Benefis received $125.79 from TRICARE for a liability payer claim and has not refunded this payment. |
| 656 | Benefis | MEDICAID | XXXX4233 | XXXXXXXX3592 | 12/26/2022 | ($165.14) | Benefis received $165.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 657 | Benefis | MEDICAID | XXXX4233 | XXXX5238 | 1/4/2023 | ($13.11) | Benefis received $13.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 658 | Benefis | MEDICAID | XXXX4233 | XXXX4724 | 1/4/2023 | ($56.99) | Benefis received $56.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 659 | Benefis | MEDICAID | XXXX4233 | XXXX3734 | 1/16/2023 | ($13.53) | Benefis received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 660 | Benefis | MEDICAID | XXXX4233 | XXXX2891 | 1/16/2023 | ($56.99) | Benefis received $56.99 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-11**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|---------------|---------|---------|-------------------|
| 661 | Benefis | MEDICAID | XXXX4233 | XXXX8250 | 2/13/2023 | ($13.53) | Benefis received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 662 | Benefis | MEDICAID | XXXX4233 | XXXX7466 | 2/13/2023 | ($56.99) | Benefis received $56.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 663 | Benefis | MEDICAID | XXXX4233 | XXXX9977 | 2/28/2023 | ($65.16) | Benefis received $65.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 664 | Benefis | MEDICAID | XXXX4233 | XXXX7500 | 3/2/2023 | ($9.73) | Benefis received $9.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 665 | Benefis | MEDICAID | XXXX4233 | XXXXXXXX3104 | 3/2/2023 | ($669.48) | Benefis received $669.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 666 | Benefis | MEDICAID | XXXX4233 | XXXXXXX1018 | 3/2/2023 | ($3,031.94) | Benefis received $3031.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 667 | Benefis | MEDICAID | XXXX4233 | XXXX5974 | 3/2/2023 | ($8,558.97) | Benefis received $8558.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 668 | Benefis | MEDICAID | XXXX4233 | XXXX8955 | 4/10/2023 | ($13.53) | Benefis received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 669 | Benefis | MEDICAID | XXXX4233 | XXXX8096 | 4/10/2023 | ($56.99) | Benefis received $56.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 670 | Benefis | MEDICAID | XXXX8595 | XXXXXXX7557 | 2/26/2019 | ($71.60) | Benefis received $71.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 671 | Benefis | MEDICAID | XXXX8595 | XXXX6973 | 4/18/2019 | ($367.44) | Benefis received $367.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 672 | Benefis | MEDICAID | XXXX8595 | XXXX3359 | 4/18/2019 | ($398.68) | Benefis received $398.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 673 | Benefis | MEDICAID | XXXX8595 | XXXX1843 | 8/1/2019 | ($65.88) | Benefis received $65.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 674 | Benefis | MEDICAID | XXXX8595 | XXXX5586 | 8/1/2019 | ($153.72) | Benefis received $153.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 675 | Benefis | MEDICAID | XXXX8595 | XXXXXXXX5224 | 10/8/2019 | ($92.48) | Benefis received $92.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 676 | Benefis | MEDICAID | XXXX8595 | XXXXXXX1006 | 10/21/2019 | ($50.74) | Benefis received $50.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 677 | Benefis | MEDICAID | XXXX8595 | XXXXXXX7067 | 10/23/2019 | ($152.21) | Benefis received $152.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 678 | Benefis | MEDICAID | XXXX8595 | XXXXXXX4495 | 10/31/2019 | ($282.82) | Benefis received $282.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 679 | Benefis | MEDICAID | XXXX8595 | XXXXXXXX3788 | 1/7/2020 | ($183.18) | Benefis received $183.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 680 | Benefis | MEDICAID | XXXX8595 | XXXX0397 | 3/19/2020 | ($92.09) | Benefis received $92.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 681 | Benefis | MEDICAID | XXXX8595 | XXXXXXX6900 | 4/6/2020 | ($24.00) | Benefis received $24.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 682 | Benefis | MEDICAID | XXXX8595 | XXXXXXX8117 | 6/8/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 683 | Benefis | MEDICAID | XXXX8595 | XXXXXXX2627 | 6/18/2020 | ($207.34) | Benefis received $207.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 684 | Benefis | MEDICAID | XXXX8595 | XXXXXXX1237 | 7/22/2020 | ($109.98) | Benefis received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 685 | Benefis | MEDICAID | XXXX8595 | XXXXXXX7524 | 8/6/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 686 | Benefis | MEDICAID | XXXX1564 | XXXXXXX4905 | 12/9/2020 | ($84.31) | Benefis received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 687 | Benefis | MEDICAID | XXXX1564 | XXXXXXX6055 | 9/9/2019 | ($32.42) | Benefis received $32.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 688 | Benefis | MEDICAID | XXXX1564 | XXXXXXX9928 | 10/21/2019 | ($63.30) | Benefis received $63.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 689 | Benefis | MEDICAID | XXXX1564 | XXXX0675 | 12/19/2019 | ($96.87) | Benefis received $96.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 690 | Benefis | MEDICAID | XXXX1564 | XXXX1272 | 12/19/2019 | ($167.00) | Benefis received $167.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 691 | Benefis | MEDICAID | XXXX1564 | XXXX4362 | 1/24/2020 | ($32.42) | Benefis received $32.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 692 | Benefis | MEDICAID | XXXX1564 | XXXXXXX6822 | 5/1/2020 | ($82.23) | Benefis received $82.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 693 | Benefis | MEDICAID | XXXX1564 | XXXX4605 | 11/6/2020 | ($85.39) | Benefis received $85.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 694 | Benefis | MEDICAID | XXXX1564 | XXXXXXX6716 | 5/12/2022 | ($216.81) | Benefis received $216.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 695 | Benefis | MEDICAID | XXXX4587 | XXXXXXX6920 | 10/31/2022 | ($89.06) | Benefis received $89.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 696 | Benefis | MEDICARE | XXXX5183 | XXXXXXX3523 | 10/1/2019 | ($51.69) | Benefis received $51.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 697 | Benefis | MEDICAID | XXXX5183 | XXXXXXX1467 | 10/21/2019 | ($272.38) | Benefis received $272.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 698 | Benefis | MEDICAID | XXXX2337 | XXXXXXX2652 | 2/6/2020 | ($39.53) | Benefis received $39.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 699 | Benefis | MEDICARE | XXXX2337 | XXXXXXX2652 | 2/6/2020 | ($156.01) | Benefis received $156.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 700 | Benefis | MEDICAID | XXXX2337 | XXXXXXX1157 | 5/21/2020 | ($13.89) | Benefis received $13.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 701 | Benefis | MEDICAID | XXXX2337 | XXXX2700 | 5/21/2020 | ($22.42) | Benefis received $22.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 702 | Benefis | MEDICARE | XXXX2337 | XXXXXXX1157 | 5/21/2020 | ($56.48) | Benefis received $56.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 703 | Benefis | MEDICAID | XXXX2337 | XXXXXXX7772 | 5/29/2020 | ($9.05) | Benefis received $9.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 704 | Benefis | MEDICAID | XXXX2337 | XXXX9189 | 5/29/2020 | ($23.19) | Benefis received $23.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 705 | Benefis | MEDICARE | XXXX2337 | XXXXXXX7772 | 5/29/2020 | ($36.79) | Benefis received $36.79 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 706 | Benefis | MEDICAID | XXXX3161 | XXXX5791 | 7/19/2020 | ($2,780.09) | Benefis received $2780.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 707 | Benefis | MEDICARE | XXXX3009 | XXXX6972 | 6/11/2020 | ($27.36) | Benefis received $27.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 708 | Benefis | MEDICARE | XXXX3009 | XXXXXXX8119 | 7/16/2020 | ($42.07) | Benefis received $42.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 709 | Benefis | MEDICARE | XXXX3009 | XXXXXXX4839 | 8/14/2020 | ($47.89) | Benefis received $47.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 710 | Benefis | MEDICARE | XXXX3009 | XXXXXXX5279 | 10/7/2020 | ($47.89) | Benefis received $47.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 711 | Benefis | TRICARE | XXXX5555 | XXXX1480 | 3/8/2020 | ($67.83) | Benefis received $67.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 712 | Benefis | TRICARE | XXXX5555 | XXXX0684 | 3/8/2020 | ($127.96) | Benefis received $127.96 from TRICARE for a liability payer claim and has not refunded this payment. |
| 713 | Benefis | MEDICARE | XXXX6031 | XXXX047 | 12/9/2019 | ($11,387.75) | Benefis received $11387.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 714 | Benefis | TRICARE | XXXX6135 | XXXX4427 | 12/2/2021 | ($9.41) | Benefis received $9.41 from TRICARE for a liability payer claim and has not refunded this payment. |
| 715 | Benefis | TRICARE | XXXX6135 | XXXX7945 | 12/14/2021 | ($65.91) | Benefis received $65.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 716 | Benefis | TRICARE | XXXX6135 | XXXX3849 | 3/29/2022 | ($144.88) | Benefis received $144.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 717 | Benefis | TRICARE | XXXX6135 | XXXX3309 | 3/29/2022 | ($533.88) | Benefis received $533.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 718 | Benefis | MEDICARE | XXXX9795 | XXXX6809 | 4/26/2022 | ($17.03) | Benefis received $17.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 719 | Benefis | MEDICAID | XXXX0322 | XXXXXXX7390 | 2/20/2019 | ($88.15) | Benefis received $88.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 720 | Benefis | MEDICAID | XXXX0322 | XXXXXXX6894 | 2/20/2019 | ($118.91) | Benefis received $118.91 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-12**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 721 | Benefis | MEDICAID | XXXX0322 | XXXX0786 | 6/15/2019 | ($62.14) | Benefis received $62.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 722 | Benefis | MEDICAID | XXXX0322 | XXXX0735 | 6/15/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 723 | Benefis | MEDICAID | XXXX0322 | XXXXXXX1686 | 6/16/2019 | ($71.60) | Benefis received $71.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 724 | Benefis | MEDICAID | XXXX0322 | XXXX4108 | 6/18/2019 | ($139.65) | Benefis received $139.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 725 | Benefis | MEDICAID | XXXX0322 | XXXXXXXX7371 | 6/25/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 726 | Benefis | MEDICAID | XXXX0322 | XXXX3663 | 7/10/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 727 | Benefis | MEDICAID | XXXX0322 | XXXX3084 | 7/10/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 728 | Benefis | MEDICAID | XXXX0322 | XXXXXXXX0079 | 7/14/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 729 | Benefis | MEDICAID | XXXX0322 | XXXXXXXX0226 | 7/15/2019 | ($167.73) | Benefis received $167.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 730 | Benefis | MEDICAID | XXXX0322 | XXXXXXXX5679 | 7/27/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 731 | Benefis | MEDICAID | XXXX0322 | XXXX2584 | 8/1/2019 | ($426.68) | Benefis received $426.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 732 | Benefis | MEDICAID | XXXX0322 | XXXX9368 | 8/4/2019 | ($133.26) | Benefis received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 733 | Benefis | MEDICAID | XXXX0322 | XXXX9195 | 8/4/2019 | ($407.19) | Benefis received $407.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 734 | Benefis | MEDICAID | XXXX0322 | XXXX6775 | 8/9/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 735 | Benefis | MEDICAID | XXXX0322 | XXXX6194 | 8/9/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 736 | Benefis | MEDICAID | XXXX0322 | XXXX1644 | 8/15/2019 | ($70.23) | Benefis received $70.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 737 | Benefis | MEDICAID | XXXX0322 | XXXX1273 | 8/15/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 738 | Benefis | MEDICAID | XXXX0322 | XXXX1996 | 8/16/2019 | ($70.23) | Benefis received $70.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 739 | Benefis | MEDICAID | XXXX0322 | XXXX1844 | 8/16/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 740 | Benefis | MEDICAID | XXXX0322 | XXXX7215 | 8/22/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 741 | Benefis | MEDICAID | XXXX0322 | XXXX6763 | 8/22/2019 | ($158.89) | Benefis received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 742 | Benefis | MEDICAID | XXXX0322 | XXXX8218 | 9/22/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 743 | Benefis | MEDICAID | XXXX0322 | XXXX7494 | 9/22/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 744 | Benefis | MEDICAID | XXXX0322 | XXXX0782 | 9/24/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 745 | Benefis | MEDICAID | XXXX0322 | XXXX0285 | 9/24/2019 | ($158.89) | Benefis received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 746 | Benefis | MEDICAID | XXXX0322 | XXXXXXXX2121 | 10/30/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 747 | Benefis | MEDICAID | XXXX0322 | XXXXXXXX7385 | 12/29/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 748 | Benefis | MEDICAID | XXXX0322 | XXXX3204 | 2/5/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 749 | Benefis | MEDICAID | XXXX0322 | XXXXXXXX4340 | 7/31/2020 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 750 | Benefis | MEDICAID | XXXX0496 | XXXX4297 | 12/16/2021 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 751 | Benefis | MEDICAID | XXXX0496 | XXXX3814 | 12/16/2021 | ($155.34) | Benefis received $155.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 752 | Benefis | MEDICAID | XXXX3238 | XXXX5264 | 12/13/2022 | ($58.74) | Benefis received $58.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 753 | Benefis | MEDICAID | XXXX0664 | XXXX7005 | 7/29/2019 | ($9.46) | Benefis received $9.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 754 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX5926 | 7/29/2019 | ($153.57) | Benefis received $153.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 755 | Benefis | MEDICAID | XXXX0664 | XXXX7004 | 7/29/2019 | ($260.45) | Benefis received $260.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 756 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX9891 | 7/29/2019 | ($600.60) | Benefis received $600.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 757 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX8608 | 7/29/2019 | ($1,312.17) | Benefis received $1312.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 758 | Benefis | MEDICAID | XXXX0664 | XXXX7003 | 7/29/2019 | ($7,553.13) | Benefis received $7553.13 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 759 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX2052 | 7/30/2019 | ($153.57) | Benefis received $153.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 760 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX3891 | 7/31/2019 | ($153.57) | Benefis received $153.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 761 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX7046 | 7/31/2019 | ($226.03) | Benefis received $226.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 762 | Benefis | MEDICAID | XXXX0664 | XXXX7007 | 7/31/2019 | ($7,450.62) | Benefis received $7450.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 763 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX9062 | 8/1/2019 | ($41.86) | Benefis received $41.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 764 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX6441 | 8/1/2019 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 765 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX8046 | 8/2/2019 | ($116.07) | Benefis received $116.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 766 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX0126 | 8/2/2019 | ($160.22) | Benefis received $160.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 767 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX6117 | 8/5/2019 | ($119.07) | Benefis received $119.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 768 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX2357 | 8/12/2019 | ($162.26) | Benefis received $162.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 769 | Benefis | MEDICAID | XXXX0664 | XXXX3631 | 8/29/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 770 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX8206 | 8/29/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 771 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX5318 | 9/9/2019 | ($42.34) | Benefis received $42.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 772 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX6939 | 10/3/2019 | ($113.02) | Benefis received $113.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 773 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX0159 | 10/21/2019 | ($47.04) | Benefis received $47.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 774 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX3937 | 12/2/2019 | ($44.83) | Benefis received $44.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 775 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX4025 | 12/2/2019 | ($47.04) | Benefis received $47.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 776 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX7971 | 12/3/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 777 | Benefis | MEDICAID | XXXX0664 | XXXXXXXX0544 | 3/26/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 778 | Benefis | TRICARE | XXXX2764 | XXXX6174 | 2/4/2019 | ($55.87) | Benefis received $55.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 779 | Benefis | TRICARE | XXXX2764 | XXXX6089 | 2/4/2019 | ($222.99) | Benefis received $222.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 780 | Benefis | MEDICAID | XXXX1210 | XXXXXXXX2198 | 3/17/2019 | ($82.05) | Benefis received $82.05 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-13**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 781 | Benefis | MEDICAID | XXXX1210 | XXXXXXXX8930 | 3/20/2019 | ($118.91) | Benefis received $118.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 782 | Benefis | MEDICAID | XXXX1210 | XXXXXXXX2542 | 3/27/2019 | ($183.48) | Benefis received $183.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 783 | Benefis | MEDICAID | XXXX1210 | XXXXXXXX3657 | 4/18/2019 | ($110.29) | Benefis received $110.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 784 | Benefis | MEDICAID | XXXX4815 | XXXXXXXX3939 | 1/9/2023 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 785 | Benefis | MEDICAID | XXXX9893 | XXXX7366 | 2/17/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 786 | Benefis | MEDICARE | XXXX6124 | XXXX7562 | 12/9/2019 | ($97.90) | Benefis received $97.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 787 | Benefis | MEDICARE | XXXX6124 | XXXX7130 | 12/9/2019 | ($615.31) | Benefis received $615.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 788 | Benefis | MEDICARE | XXXX6124 | XXXX1630 | 3/25/2021 | ($307.71) | Benefis received $307.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 789 | Benefis | MEDICARE | XXXX6124 | XXXX6734 | 3/25/2021 | ($459.57) | Benefis received $459.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 790 | Benefis | MEDICARE | XXXX6124 | XXXX7614 | 3/25/2021 | ($913.66) | Benefis received $913.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 791 | Benefis | MEDICARE | XXXX6124 | XXXXXXXX6058 | 6/23/2021 | ($418.96) | Benefis received $418.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 792 | Benefis | MEDICAID | XXXX4342 | XXXX7716 | 9/4/2020 | ($325.20) | Benefis received $325.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 793 | Benefis | MEDICAID | XXXX1564 | XXXXXXXX3850 | 12/21/2018 | ($101.59) | Benefis received $101.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 794 | Benefis | MEDICAID | XXXX1564 | XXXXXXXX0566 | 2/5/2019 | ($67.60) | Benefis received $67.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 795 | Benefis | MEDICAID | XXXX1174 | XXXXXXXX2003 | 11/27/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 796 | Benefis | MEDICAID | XXXX9545 | XXXXXXXX6056 | 12/7/2020 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 797 | Benefis | TRICARE | XXXX9678 | XXXX7618 | 11/11/2019 | ($124.88) | Benefis received $124.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 798 | Benefis | TRICARE | XXXX9678 | XXXX7558 | 11/11/2019 | ($285.29) | Benefis received $285.29 from TRICARE for a liability payer claim and has not refunded this payment. |
| 799 | Benefis | TRICARE | XXXX5928 | XXXXXXXX7474 | 5/6/2021 | ($37.34) | Benefis received $37.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 800 | Benefis | TRICARE | XXXX5928 | XXXXXXXX0075 | 5/31/2021 | ($35.30) | Benefis received $35.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 801 | Benefis | MEDICAID | XXXX3203 | XXXXXXXX6990 | 11/19/2018 | ($21.81) | Benefis received $21.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 802 | Benefis | TRICARE | XXXX3203 | XXXXXXXX6990 | 11/19/2018 | ($83.78) | Benefis received $83.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 803 | Benefis | MEDICAID | XXXX3203 | XXXXXXXX9403 | 12/27/2018 | ($21.81) | Benefis received $21.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 804 | Benefis | TRICARE | XXXX3203 | XXXXXXXX9403 | 12/27/2018 | ($83.78) | Benefis received $83.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 805 | Benefis | MEDICAID | XXXX3203 | XXXXXXXX3967 | 12/31/2018 | ($33.54) | Benefis received $33.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 806 | Benefis | TRICARE | XXXX3203 | XXXXXXXX3967 | 12/31/2018 | ($83.78) | Benefis received $83.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 807 | Benefis | MEDICAID | XXXX3203 | XXXXXXXX3647 | 1/15/2019 | ($58.49) | Benefis received $58.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 808 | Benefis | TRICARE | XXXX3203 | XXXXXXXX3647 | 1/15/2019 | ($120.96) | Benefis received $120.96 from TRICARE for a liability payer claim and has not refunded this payment. |
| 809 | Benefis | MEDICAID | XXXX3203 | XXXX2087 | 1/15/2019 | ($256.54) | Benefis received $256.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 810 | Benefis | TRICARE | XXXX3203 | XXXXXXXX9699 | 1/15/2019 | ($612.75) | Benefis received $612.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 811 | Benefis | MEDICAID | XXXX3203 | XXXXXXXX6757 | 1/23/2019 | ($37.80) | Benefis received $37.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 812 | Benefis | TRICARE | XXXX3203 | XXXXXXXX6757 | 1/23/2019 | ($94.35) | Benefis received $94.35 from TRICARE for a liability payer claim and has not refunded this payment. |
| 813 | Benefis | MEDICAID | XXXX3203 | XXXXXXXX3767 | 2/13/2019 | ($27.81) | Benefis received $27.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 814 | Benefis | TRICARE | XXXX3203 | XXXXXXXX3767 | 2/13/2019 | ($69.44) | Benefis received $69.44 from TRICARE for a liability payer claim and has not refunded this payment. |
| 815 | Benefis | MEDICAID | XXXX3203 | XXXXXXXX8098 | 2/20/2019 | ($9.99) | Benefis received $9.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 816 | Benefis | TRICARE | XXXX3203 | XXXXXXXX8098 | 2/20/2019 | ($24.91) | Benefis received $24.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 817 | Benefis | MEDICAID | XXXX0697 | XXXX2571 | 11/13/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 818 | Benefis | MEDICAID | XXXX0697 | XXXXXXXX0447 | 11/13/2019 | ($108.10) | Benefis received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 819 | Benefis | MEDICAID | XXXX0697 | XXXXXXXX9659 | 12/3/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 820 | Benefis | MEDICAID | XXXX0697 | XXXX8220 | 12/9/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 821 | Benefis | MEDICAID | XXXX0697 | XXXXXXXX0130 | 12/9/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 822 | Benefis | MEDICAID | XXXX0697 | XXXX0662 | 1/15/2020 | ($163.37) | Benefis received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 823 | Benefis | MEDICAID | XXXX1645 | XXXXXXXX0399 | 5/11/2021 | ($89.41) | Benefis received $89.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 824 | Benefis | MEDICARE | XXXX1645 | XXXXXXXX0399 | 5/11/2021 | ($118.74) | Benefis received $118.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 825 | Benefis | MEDICARE | XXXX1645 | XXXX3695 | 6/28/2021 | ($83.27) | Benefis received $83.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 826 | Benefis | MEDICARE | XXXX1326 | XXXX8585 | 11/8/2022 | ($22.37) | Benefis received $22.37 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 827 | Benefis | MEDICAID | XXXX0281 | XXXX2044 | 3/5/2019 | ($48.88) | Benefis received $48.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 828 | Benefis | MEDICAID | XXXX0281 | XXXX1445 | 3/5/2019 | ($165.97) | Benefis received $165.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 829 | Benefis | MEDICAID | XXXX0281 | XXXX0547 | 9/7/2020 | ($635.41) | Benefis received $635.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 830 | Benefis | MEDICARE | XXXX6603 | XXXX7615 | 3/11/2020 | ($184.16) | Benefis received $184.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 831 | Benefis | MEDICARE | XXXX6603 | XXXX7616 | 3/11/2020 | ($303.36) | Benefis received $303.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 832 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX1985 | 3/12/2020 | ($59.48) | Benefis received $59.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 833 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX5464 | 3/13/2020 | ($59.48) | Benefis received $59.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 834 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX8457 | 3/16/2020 | ($83.12) | Benefis received $83.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 835 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX0099 | 3/20/2020 | ($106.14) | Benefis received $106.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 836 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX1201 | 3/21/2020 | ($56.80) | Benefis received $56.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 837 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX3247 | 3/23/2020 | ($56.80) | Benefis received $56.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 838 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX3826 | 3/23/2020 | ($182.19) | Benefis received $182.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 839 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX8836 | 3/24/2020 | ($74.72) | Benefis received $74.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 840 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX3120 | 3/25/2020 | ($63.51) | Benefis received $63.51 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-14**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 841 | Benefis | MEDICARE | XXXX6603 | XXXXXXXX9587 | 3/31/2020 | ($74.72) | Benefis received $74.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 842 | Benefis | TRICARE | XXXX1162 | XXXX3249 | 5/9/2019 | ($124.88) | Benefis received $124.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 843 | Benefis | TRICARE | XXXX1162 | XXXX2329 | 5/9/2019 | ($360.37) | Benefis received $360.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 844 | Benefis | MEDICAID | XXXX9591 | XXXX3692 | 9/27/2019 | ($92.26) | Benefis received $92.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 845 | Benefis | MEDICAID | XXXX9591 | XXXX3065 | 9/27/2019 | ($262.67) | Benefis received $262.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 846 | Benefis | MEDICARE | XXXX9591 | XXXX3692 | 9/27/2019 | ($361.65) | Benefis received $361.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 847 | Benefis | MEDICARE | XXXX9591 | XXXX3065 | 9/27/2019 | ($1,029.66) | Benefis received $1029.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 848 | Benefis | MEDICAID | XXXX9591 | XXXXXXXX5882 | 10/3/2019 | ($33.84) | Benefis received $33.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 849 | Benefis | MEDICAID | XXXX9591 | XXXXXXXX5882 | 10/3/2019 | ($132.86) | Benefis received $132.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 850 | Benefis | MEDICAID | XXXX9591 | XXXX1220 | 10/4/2019 | ($1.78) | Benefis received $1.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 851 | Benefis | MEDICARE | XXXX9591 | XXXX1220 | 10/4/2019 | ($7.09) | Benefis received $7.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 852 | Benefis | MEDICAID | XXXX9591 | XXXX0735 | 10/4/2019 | ($11.18) | Benefis received $11.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 853 | Benefis | MEDICAID | XXXX9591 | XXXXXXXX7398 | 10/11/2019 | ($48.80) | Benefis received $48.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 854 | Benefis | MEDICARE | XXXX9591 | XXXXXXXX7398 | 10/11/2019 | ($246.23) | Benefis received $246.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 855 | Benefis | MEDICAID | XXXX9591 | XXXXXXXX8557 | 10/29/2019 | ($62.25) | Benefis received $62.25 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 856 | Benefis | MEDICARE | XXXX9591 | XXXXXXXX8557 | 10/29/2019 | ($244.26) | Benefis received $244.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 857 | Benefis | MEDICAID | XXXX9591 | XXXXXXXX8476 | 11/26/2019 | ($14.24) | Benefis received $14.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 858 | Benefis | MEDICARE | XXXX9591 | XXXXXXXX8476 | 11/26/2019 | ($55.83) | Benefis received $55.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 859 | Benefis | MEDICARE | XXXX9591 | XXXX7733 | 12/9/2019 | ($220.10) | Benefis received $220.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 860 | Benefis | MEDICAID | XXXX9591 | XXXXXXXX2071 | 1/0/1900 | ($221.91) | Benefis received $221.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 861 | Benefis | MEDICARE | XXXX9591 | XXXXXXXX2071 | 1/0/1900 | ($873.89) | Benefis received $873.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 862 | Benefis | TRICARE | XXXX5242 | XXXX7208 | 2/5/2019 | ($65.73) | Benefis received $65.73 from TRICARE for a liability payer claim and has not refunded this payment. |
| 863 | Benefis | TRICARE | XXXX5242 | XXXX6636 | 2/5/2019 | ($127.96) | Benefis received $127.96 from TRICARE for a liability payer claim and has not refunded this payment. |
| 864 | Benefis | TRICARE | XXXX9854 | XXXXXXXX4902 | 7/21/2021 | ($3,757.48) | Benefis received $3757.48 from TRICARE for a liability payer claim and has not refunded this payment. |
| 865 | Benefis | TRICARE | XXXX9854 | XXXXXXXX0575 | 7/26/2021 | ($135.91) | Benefis received $135.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 866 | Benefis | TRICARE | XXXX9854 | XXXXXXXX8635 | 8/2/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 867 | Benefis | TRICARE | XXXX9854 | XXXXXXXX8652 | 8/3/2021 | ($71.80) | Benefis received $71.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 868 | Benefis | TRICARE | XXXX9854 | XXXXXXXX8675 | 8/4/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 869 | Benefis | TRICARE | XXXX9854 | XXXXXXXX2203 | 8/4/2021 | ($106.40) | Benefis received $106.40 from TRICARE for a liability payer claim and has not refunded this payment. |
| 870 | Benefis | TRICARE | XXXX9854 | XXXXXXXX5027 | 8/5/2021 | ($71.80) | Benefis received $71.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 871 | Benefis | TRICARE | XXXX9854 | XXXX9771 | 8/9/2021 | ($488.26) | Benefis received $488.26 from TRICARE for a liability payer claim and has not refunded this payment. |
| 872 | Benefis | TRICARE | XXXX9854 | XXXX1113 | 10/22/2021 | ($80.90) | Benefis received $80.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 873 | Benefis | TRICARE | XXXX9854 | XXXX5888 | 2/15/2022 | ($10.46) | Benefis received $10.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 874 | Benefis | TRICARE | XXXX9854 | XXXX4997 | 2/15/2022 | ($82.61) | Benefis received $82.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 875 | Benefis | TRICARE | XXXX9854 | XXXXXXXX5381 | 2/15/2022 | ($92.39) | Benefis received $92.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 876 | Benefis | MEDICARE | XXXX2967 | XXXX9576 | 12/22/2021 | ($171.06) | Benefis received $171.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 877 | Benefis | TRICARE | XXXX5991 | XXXXXXXX6169 | 12/28/2021 | ($153.76) | Benefis received $153.76 from TRICARE for a liability payer claim and has not refunded this payment. |
| 878 | Benefis | MEDICAID | XXXX3128 | XXXXXXXX7227 | 2/14/2019 | ($67.60) | Benefis received $67.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 879 | Benefis | TRICARE | XXXX7330 | XXXXXXXX1665 | 12/6/2022 | ($122.98) | Benefis received $122.98 from TRICARE for a liability payer claim and has not refunded this payment. |
| 880 | Benefis | MEDICAID | XXXX9405 | XXXXXXXX5295 | 8/12/2021 | ($99.81) | Benefis received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 881 | Benefis | MEDICAID | XXXX9405 | XXXXXXXX6446 | 11/4/2021 | ($141.61) | Benefis received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 882 | Benefis | MEDICAID | XXXX0970 | XXXX0929 | 1/22/2020 | ($133.26) | Benefis received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 883 | Benefis | MEDICAID | XXXX0970 | XXXX0570 | 1/22/2020 | ($534.16) | Benefis received $534.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 884 | Benefis | MEDICAID | XXXX0970 | XXXXXXXX6431 | 2/12/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 885 | Benefis | MEDICAID | XXXX0970 | XXXXXXXX6916 | 2/21/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 886 | Benefis | MEDICAID | XXXX0970 | XXXXXXXX4542 | 6/15/2020 | ($183.18) | Benefis received $183.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 887 | Benefis | MEDICAID | XXXX0970 | XXXXXXXX5436 | 7/15/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 888 | Benefis | MEDICAID | XXXX0970 | XXXXXXXX5780 | 8/3/2020 | ($95.07) | Benefis received $95.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 889 | Benefis | MEDICAID | XXXX0970 | XXXXXXXX8930 | 8/17/2020 | ($84.31) | Benefis received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 890 | Benefis | TRICARE | XXXX2884 | XXXX9024 | 3/5/2019 | ($112.51) | Benefis received $112.51 from TRICARE for a liability payer claim and has not refunded this payment. |
| 891 | Benefis | TRICARE | XXXX2884 | XXXXXXXX9359 | 3/5/2019 | ($131.76) | Benefis received $131.76 from TRICARE for a liability payer claim and has not refunded this payment. |
| 892 | Benefis | TRICARE | XXXX2884 | XXXXXXXX6537 | 3/13/2019 | ($149.61) | Benefis received $149.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 893 | Benefis | TRICARE | XXXX2884 | XXXXXXXX7404 | 3/14/2019 | ($112.55) | Benefis received $112.55 from TRICARE for a liability payer claim and has not refunded this payment. |
| 894 | Benefis | TRICARE | XXXX2884 | XXXX9667 | 4/17/2019 | ($133.76) | Benefis received $133.76 from TRICARE for a liability payer claim and has not refunded this payment. |
| 895 | Benefis | MEDICARE | XXXX5697 | XXXX3301 | 1/23/2020 | ($6.88) | Benefis received $6.88 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 896 | Benefis | MEDICARE | XXXX5697 | XXXX3300 | 1/23/2020 | ($106.61) | Benefis received $106.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 897 | Benefis | MEDICAID | XXXX0686 | XXXXXXXX4654 | 3/28/2019 | ($71.60) | Benefis received $71.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 898 | Benefis | MEDICAID | XXXX1363 | XXXXXXXX9810 | 5/31/2020 | ($70.23) | Benefis received $70.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 899 | Benefis | MEDICAID | XXXX1363 | XXXX5831 | 5/31/2020 | ($137.22) | Benefis received $137.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 900 | Benefis | MEDICAID | XXXX1363 | XXXXXXXX0408 | 6/4/2020 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-15**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 901 | Benefis | MEDICAID | XXXX1363 | XXXX4878 | 6/4/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 902 | Benefis | MEDICAID | XXXX1363 | XXXX0019 | 7/31/2020 | ($226.70) | Benefis received $226.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 903 | Benefis | MEDICAID | XXXX1363 | XXXX8683 | 7/31/2020 | ($256.10) | Benefis received $256.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 904 | Benefis | MEDICAID | XXXX1363 | XXXXXXXX7064 | 8/14/2020 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 905 | Benefis | MEDICAID | XXXX6630 | XXXXXXXX9573 | 8/23/2021 | ($152.78) | Benefis received $152.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 906 | Benefis | MEDICAID | XXXX9793 | XXXX1910 | 1/24/2022 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 907 | Benefis | MEDICAID | XXXX9793 | XXXX0950 | 1/24/2022 | ($155.34) | Benefis received $155.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 908 | Benefis | MEDICAID | XXXX9793 | XXXX3890 | 3/22/2022 | ($16.33) | Benefis received $16.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 909 | Benefis | MEDICAID | XXXX9793 | XXXX4526 | 6/2/2022 | ($179.46) | Benefis received $179.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 910 | Benefis | MEDICAID | XXXX9793 | XXXX5395 | 6/2/2022 | ($241.48) | Benefis received $241.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 911 | Benefis | MEDICAID | XXXX9793 | XXXX2687 | 6/28/2022 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 912 | Benefis | MEDICAID | XXXX9793 | XXXX2429 | 6/28/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 913 | Benefis | MEDICAID | XXXX5398 | XXXX8819 | 8/3/2022 | ($10.57) | Benefis received $10.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 914 | Benefis | MEDICAID | XXXX5398 | XXXX8086 | 8/3/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 915 | Benefis | MEDICAID | XXXX5398 | XXXXXXXX9269 | 8/24/2022 | ($101.17) | Benefis received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 916 | Benefis | MEDICAID | XXXX5398 | XXXX5867 | 10/26/2022 | ($117.28) | Benefis received $117.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 917 | Benefis | MEDICAID | XXXX5398 | XXXX3194 | 10/26/2022 | ($432.10) | Benefis received $432.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 918 | Benefis | MEDICAID | XXXX8235 | XXXXXXXX1019 | 10/18/2018 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 919 | Benefis | MEDICAID | XXXX8235 | XXXXXXXX8420 | 11/14/2018 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 920 | Benefis | MEDICAID | XXXX8235 | XXXX5535 | 12/6/2018 | ($301.71) | Benefis received $301.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 921 | Benefis | MEDICAID | XXXX8235 | XXXXXXXX6209 | 12/12/2018 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 922 | Benefis | MEDICAID | XXXX8235 | XXXX4627 | 3/11/2019 | ($189.69) | Benefis received $189.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 923 | Benefis | MEDICAID | XXXX8235 | XXXX7001 | 3/11/2019 | ($194.63) | Benefis received $194.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 924 | Benefis | MEDICAID | XXXX8235 | XXXXXXXX1142 | 3/27/2019 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 925 | Benefis | MEDICAID | XXXX5366 | XXXX7734 | 10/28/2021 | ($73.56) | Benefis received $73.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 926 | Benefis | MEDICARE | XXXX3410 | XXXXXXXX2683 | 2/8/2023 | ($154.30) | Benefis received $154.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 927 | Benefis | MEDICARE | XXXX3410 | XXXXXXXX6782 | 2/9/2023 | ($6.49) | Benefis received $6.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 928 | Benefis | MEDICARE | XXXX3410 | XXXX8397 | 2/9/2023 | ($8.39) | Benefis received $8.39 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 929 | Benefis | MEDICARE | XXXX3410 | XXXX7749 | 2/9/2023 | ($81.23) | Benefis received $81.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 930 | Benefis | MEDICARE | XXXX3410 | XXXX2202 | 3/2/2023 | ($106.08) | Benefis received $106.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 931 | Benefis | MEDICARE | XXXX3410 | XXXX1621 | 3/2/2023 | ($759.24) | Benefis received $759.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 932 | Benefis | MEDICAID | XXXX0757 | XXXX4614 | 7/6/2021 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 933 | Benefis | MEDICAID | XXXX9165 | XXXXXXXX5069 | 2/6/2021 | ($123.10) | Benefis received $123.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 934 | Benefis | MEDICAID | XXXX9165 | XXXX9879 | 5/14/2021 | ($106.70) | Benefis received $106.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 935 | Benefis | MEDICAID | XXXX9277 | XXXXXXXX4872 | 7/16/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 936 | Benefis | MEDICAID | XXXX9277 | XXXX1438 | 8/30/2019 | ($85.70) | Benefis received $85.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 937 | Benefis | MEDICAID | XXXX9277 | XXXX4232 | 8/30/2019 | ($169.36) | Benefis received $169.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 938 | Benefis | MEDICAID | XXXX9277 | XXXX6189 | 9/10/2019 | ($9.46) | Benefis received $9.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 939 | Benefis | MEDICAID | XXXX9277 | XXXX5210 | 9/10/2019 | ($61.21) | Benefis received $61.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 940 | Benefis | MEDICAID | XXXX9277 | XXXXXXXX7807 | 9/10/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 941 | Benefis | MEDICAID | XXXX9392 | XXXX5327 | 3/27/2020 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 942 | Benefis | MEDICAID | XXXX9392 | XXXX5055 | 3/27/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 943 | Benefis | MEDICAID | XXXX9392 | XXXX8688 | 7/29/2020 | ($267.69) | Benefis received $267.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 944 | Benefis | MEDICAID | XXXX9452 | XXXXXXXX7147 | 1/29/2019 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 945 | Benefis | MEDICAID | XXXX9452 | XXXX5898 | 2/11/2019 | ($164.28) | Benefis received $164.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 946 | Benefis | MEDICAID | XXXX9452 | XXXX5899 | 2/15/2019 | ($23.55) | Benefis received $23.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 947 | Benefis | MEDICAID | XXXX9452 | XXXXXXXX9298 | 2/15/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 948 | Benefis | MEDICAID | XXXX9452 | XXXXXXXX3629 | 2/20/2019 | ($223.20) | Benefis received $223.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 949 | Benefis | MEDICAID | XXXX9452 | XXXX0629 | 3/20/2019 | ($30.42) | Benefis received $30.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 950 | Benefis | MEDICAID | XXXX9452 | XXXX4687 | 3/27/2019 | ($107.62) | Benefis received $107.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 951 | Benefis | MEDICAID | XXXX9452 | XXXXXXXX7281 | 1/0/1900 | ($622.50) | Benefis received $622.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 952 | Benefis | TRICARE | XXXX0276 | XXXX3633 | 1/17/2022 | ($8.36) | Benefis received $8.36 from TRICARE for a liability payer claim and has not refunded this payment. |
| 953 | Benefis | TRICARE | XXXX0276 | XXXX3430 | 4/8/2022 | ($10.72) | Benefis received $10.72 from TRICARE for a liability payer claim and has not refunded this payment. |
| 954 | Benefis | TRICARE | XXXX8282 | XXXX1245 | 1/31/2020 | ($112.08) | Benefis received $112.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 955 | Benefis | TRICARE | XXXX8282 | XXXX6774 | 7/15/2020 | ($46.61) | Benefis received $46.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 956 | Benefis | TRICARE | XXXX8282 | XXXXXXXX4048 | 8/26/2020 | ($38.92) | Benefis received $38.92 from TRICARE for a liability payer claim and has not refunded this payment. |
| 957 | Benefis | MEDICARE | XXXX8282 | XXXXXXXX4048 | 8/26/2020 | ($156.73) | Benefis received $156.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 958 | Benefis | TRICARE | XXXX8282 | XXXX0234 | 9/10/2020 | ($13.87) | Benefis received $13.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 959 | Benefis | TRICARE | XXXX8282 | XXXX9070 | 9/10/2020 | ($48.52) | Benefis received $48.52 from TRICARE for a liability payer claim and has not refunded this payment. |
| 960 | Benefis | MEDICARE | XXXX8282 | XXXX0234 | 9/10/2020 | ($55.50) | Benefis received $55.50 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-16**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 961 | Benefis | TRICARE | XXXX8282 | XXXX4060 | 9/10/2020 | ($85.14) | Benefis received $85.14 from TRICARE for a liability payer claim and has not refunded this payment. |
| 962 | Benefis | MEDICARE | XXXX8282 | XXXX9070 | 9/10/2020 | ($194.09) | Benefis received $194.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 963 | Benefis | MEDICARE | XXXX8282 | XXXX4060 | 9/10/2020 | ($340.60) | Benefis received $340.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 964 | Benefis | MEDICARE | XXXX8435 | XXXXXXXX5608 | 8/6/2018 | ($54.77) | Benefis received $54.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 965 | Benefis | MEDICARE | XXXX8435 | XXXX0569 | 8/6/2018 | ($95.46) | Benefis received $95.46 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 966 | Benefis | MEDICARE | XXXX8435 | XXXXXXX4063 | 2/7/2019 | ($78.90) | Benefis received $78.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 967 | Benefis | MEDICARE | XXXX8435 | XXXXXXXX6052 | 2/13/2019 | ($18.23) | Benefis received $18.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 968 | Benefis | MEDICARE | XXXX8435 | XXXX4577 | 2/13/2019 | ($90.83) | Benefis received $90.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 969 | Benefis | MEDICARE | XXXX0412 | XXXX9417 | 1/28/2019 | ($52.31) | Benefis received $52.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 970 | Benefis | MEDICAID | XXXX8100 | XXXX9681 | 2/21/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 971 | Benefis | MEDICAID | XXXX8100 | XXXXXXXX9251 | 2/27/2020 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 972 | Benefis | MEDICAID | XXXX8100 | XXXXXXXX8320 | 3/16/2020 | ($147.58) | Benefis received $147.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 973 | Benefis | MEDICAID | XXXX8100 | XXXX5564 | 3/16/2020 | ($163.37) | Benefis received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 974 | Benefis | MEDICAID | XXXX8100 | XXXXXXXX0959 | 4/13/2020 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 975 | Benefis | MEDICAID | XXXX8100 | XXXXXXXX4007 | 4/20/2020 | ($153.88) | Benefis received $153.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 976 | Benefis | MEDICAID | XXXX8100 | XXXX4952 | 5/14/2020 | ($182.17) | Benefis received $182.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 977 | Benefis | MEDICAID | XXXX8100 | XXXX1721 | 5/14/2020 | ($240.47) | Benefis received $240.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 978 | Benefis | TRICARE | XXXX8840 | XXXXXXXX3342 | 11/24/2017 | ($74.99) | Benefis received $74.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 979 | Benefis | TRICARE | XXXX8840 | XXXXXXXX5108 | 6/1/2019 | ($65.80) | Benefis received $65.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 980 | Benefis | TRICARE | XXXX8840 | XXXXXXXX3170 | 6/1/2019 | ($228.36) | Benefis received $228.36 from TRICARE for a liability payer claim and has not refunded this payment. |
| 981 | Benefis | TRICARE | XXXX8840 | XXXXXXXX5019 | 6/1/2019 | ($1,399.56) | Benefis received $1399.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 982 | Benefis | TRICARE | XXXX8840 | XXXXXXXX3764 | 6/6/2019 | ($34.33) | Benefis received $34.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 983 | Benefis | TRICARE | XXXX8840 | XXXXXXXX7771 | 7/1/2019 | ($34.33) | Benefis received $34.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 984 | Benefis | TRICARE | XXXX8840 | XXXXXXXX2470 | 7/10/2019 | ($34.33) | Benefis received $34.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 985 | Benefis | TRICARE | XXXX8840 | XXXXXXXX4604 | 8/7/2019 | ($34.33) | Benefis received $34.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 986 | Benefis | TRICARE | XXXX8840 | XXXXXXXX2438 | 3/18/2020 | ($35.59) | Benefis received $35.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 987 | Benefis | TRICARE | XXXX0730 | XXXXXXXX2611 | 9/14/2022 | ($46.17) | Benefis received $46.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 988 | Benefis | TRICARE | XXXX0730 | XXXXXXXX6706 | 12/15/2022 | ($46.17) | Benefis received $46.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 989 | Benefis | TRICARE | XXXX0730 | XXXX5194 | 12/15/2022 | ($64.40) | Benefis received $64.40 from TRICARE for a liability payer claim and has not refunded this payment. |
| 990 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX0573 | 4/29/2021 | ($156.34) | Benefis received $156.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 991 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX3019 | 4/30/2021 | ($81.67) | Benefis received $81.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 992 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX4003 | 5/1/2021 | ($44.57) | Benefis received $44.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 993 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX4656 | 5/2/2021 | ($44.57) | Benefis received $44.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 994 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX7875 | 6/17/2021 | ($109.98) | Benefis received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 995 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX8155 | 6/29/2021 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 996 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX0516 | 9/7/2021 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 997 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX9726 | 10/5/2021 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 998 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX5300 | 11/8/2021 | ($68.22) | Benefis received $68.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 999 | Benefis | MEDICARE | XXXX0565 | XXXX2371 | 2/18/2021 | ($170.05) | Benefis received $170.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1000 | Benefis | MEDICARE | XXXX7752 | XXXX8754 | 11/9/2018 | ($51.53) | Benefis received $51.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1001 | Benefis | MEDICARE | XXXX7752 | XXXX3088 | 12/31/2018 | ($95.68) | Benefis received $95.68 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1002 | Benefis | MEDICARE | XXXX2881 | XXXXXXXX9368 | 2/5/2019 | ($134.55) | Benefis received $134.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1003 | Benefis | MEDICAID | XXXX2307 | XXXX8798 | 12/20/2021 | ($94.98) | Benefis received $94.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1004 | Benefis | MEDICAID | XXXX1315 | XXXXXXXX5312 | 5/15/2019 | ($120.35) | Benefis received $120.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1005 | Benefis | MEDICAID | XXXX1315 | XXXXXXXX3770 | 6/17/2019 | ($120.35) | Benefis received $120.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1006 | Benefis | MEDICAID | XXXX0208 | XXXX1012 | 3/2/2021 | ($74.54) | Benefis received $74.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1007 | Benefis | MEDICAID | XXXX0208 | XXXX4248 | 4/5/2022 | ($37.75) | Benefis received $37.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1008 | Benefis | MEDICAID | XXXX0208 | XXXX3499 | 5/23/2022 | ($13.40) | Benefis received $13.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1009 | Benefis | MEDICAID | XXXX0208 | XXXX2764 | 5/23/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1010 | Benefis | MEDICAID | XXXX0208 | XXXX2096 | 6/27/2022 | ($13.40) | Benefis received $13.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1011 | Benefis | MEDICAID | XXXX0208 | XXXX1640 | 6/27/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1012 | Benefis | TRICARE | XXXX7249 | XXXXXXXX5083 | 1/15/2020 | ($108.54) | Benefis received $108.54 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1013 | Benefis | MEDICARE | XXXX1375 | XXXX8336 | 10/28/2021 | ($47.01) | Benefis received $47.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1014 | Benefis | MEDICARE | XXXX1375 | XXXX7941 | 10/28/2021 | ($211.56) | Benefis received $211.56 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1015 | Benefis | TRICARE | XXXX1375 | XXXXXXXX7059 | 11/23/2021 | ($40.61) | Benefis received $40.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1016 | Benefis | MEDICARE | XXXX1375 | XXXXXXXX7059 | 11/23/2021 | ($163.08) | Benefis received $163.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1017 | Benefis | MEDICAID | XXXX4928 | XXXX8698 | 7/13/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1018 | Benefis | MEDICAID | XXXX4271 | XXXX2498 | 12/28/2020 | ($165.29) | Benefis received $165.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1019 | Benefis | MEDICAID | XXXX4271 | XXXX2498 | 12/28/2020 | ($661.07) | Benefis received $661.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1020 | Benefis | MEDICAID | XXXX5250 | XXXXXXXX9359 | 8/22/2022 | ($70.12) | Benefis received $70.12 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-17**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1021 | Benefis | MEDICAID | XXXX5250 | XXXX0462 | 9/6/2022 | ($62.59) | Benefis received $62.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1022 | Benefis | MEDICAID | XXXX5250 | XXXX5239 | 9/6/2022 | ($117.28) | Benefis received $117.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1023 | Benefis | MEDICAID | XXXX5250 | XXXX9544 | 9/6/2022 | ($347.40) | Benefis received $347.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1024 | Benefis | MEDICAID | XXXX7386 | XXXX1033 | 10/16/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1025 | Benefis | MEDICAID | XXXX0961 | XXXX8520 | 7/28/2021 | ($12.98) | Benefis received $12.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1026 | Benefis | MEDICARE | XXXX2169 | XXXXXXX7850 | 6/24/2021 | ($90.38) | Benefis received $90.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1027 | Benefis | MEDICARE | XXXX2169 | XXXXXXX5099 | 7/29/2021 | ($131.50) | Benefis received $131.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1028 | Benefis | MEDICARE | XXXX2169 | XXXXXXX2155 | 8/19/2021 | ($176.70) | Benefis received $176.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1029 | Benefis | MEDICARE | XXXX2169 | XXXXXXX7391 | 10/21/2021 | ($127.17) | Benefis received $127.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1030 | Benefis | MEDICARE | XXXX2169 | XXXX8847 | 11/4/2021 | ($18.84) | Benefis received $18.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1031 | Benefis | MEDICARE | XXXX2169 | XXXXXXX5631 | 11/4/2021 | ($209.12) | Benefis received $209.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1032 | Benefis | MEDICARE | XXXX2169 | XXXXXXX6647 | 12/23/2021 | ($350.58) | Benefis received $350.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1033 | Benefis | MEDICARE | XXXX2169 | XXXXXXX0892 | 12/30/2021 | ($159.06) | Benefis received $159.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1034 | Benefis | MEDICARE | XXXX2169 | XXXXXXX7252 | 1/27/2022 | ($312.31) | Benefis received $312.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1035 | Benefis | MEDICARE | XXXX2169 | XXXXXXX8400 | 3/31/2022 | ($147.42) | Benefis received $147.42 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1036 | Benefis | MEDICARE | XXXX2169 | XXXXXXX2418 | 8/11/2022 | ($349.65) | Benefis received $349.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1037 | Benefis | MEDICARE | XXXX2169 | XXXXXXX1616 | 8/18/2022 | ($16.94) | Benefis received $16.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1038 | Benefis | MEDICAID | XXXX1167 | XXXXXXX6323 | 12/13/2021 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1039 | Benefis | MEDICAID | XXXX1167 | XXXX5370 | 1/19/2022 | ($147.39) | Benefis received $147.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1040 | Benefis | TRICARE | XXXX8270 | XXXX9687 | 1/2/2020 | ($61.99) | Benefis received $61.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1041 | Benefis | MEDICARE | XXXX3307 | XXXXXXX2527 | 10/12/2022 | ($101.17) | Benefis received $101.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1042 | Benefis | MEDICARE | XXXX5702 | XXXX6307 | 8/24/2017 | ($241.58) | Benefis received $241.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1043 | Benefis | MEDICARE | XXXX5702 | XXXX7304 | 8/30/2017 | ($8.76) | Benefis received $8.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1044 | Benefis | MEDICARE | XXXX5702 | XXXX6967 | 8/30/2017 | ($7,264.17) | Benefis received $7264.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1045 | Benefis | MEDICARE | XXXX5702 | XXXX6453 | 9/16/2017 | ($19,922.65) | Benefis received $19922.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1046 | Benefis | MEDICARE | XXXX5702 | XXXX6152 | 10/10/2017 | ($163.67) | Benefis received $163.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1047 | Benefis | MEDICARE | XXXX5702 | XXXX3493 | 10/13/2017 | ($284.98) | Benefis received $284.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1048 | Benefis | MEDICARE | XXXX5702 | XXXX6869 | 10/13/2017 | ($664.86) | Benefis received $664.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1049 | Benefis | MEDICARE | XXXX5702 | XXXX6353 | 1/31/2018 | ($171.69) | Benefis received $171.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1050 | Benefis | MEDICARE | XXXX5702 | XXXX3587 | 1/31/2018 | ($274.48) | Benefis received $274.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1051 | Benefis | MEDICARE | XXXX5702 | XXXX1130 | 7/2/2018 | ($8.87) | Benefis received $8.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1052 | Benefis | MEDICARE | XXXX5702 | XXXX9856 | 7/2/2018 | ($121.76) | Benefis received $121.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1053 | Benefis | MEDICARE | XXXX5702 | XXXX0574 | 7/13/2018 | ($2,194.94) | Benefis received $2194.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1054 | Benefis | MEDICARE | XXXX5702 | XXXX4037 | 11/21/2018 | ($121.76) | Benefis received $121.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1055 | Benefis | MEDICARE | XXXX1717 | XXXX2017 | 12/6/2021 | ($94.99) | Benefis received $94.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1056 | Benefis | MEDICARE | XXXX1717 | XXXXXXX7256 | 12/13/2021 | ($176.04) | Benefis received $176.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1057 | Benefis | MEDICARE | XXXX1717 | XXXXXXX3638 | 12/22/2021 | ($156.91) | Benefis received $156.91 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1058 | Benefis | MEDICARE | XXXX1717 | XXXXXXX9195 | 2/16/2022 | ($178.75) | Benefis received $178.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1059 | Benefis | MEDICARE | XXXX1717 | XXXX9305 | 5/11/2022 | ($140.47) | Benefis received $140.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1060 | Benefis | MEDICARE | XXXX1717 | XXXXXXX6893 | 8/24/2022 | ($87.10) | Benefis received $87.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1061 | Benefis | MEDICAID | XXXX7449 | XXXX9031 | 1/3/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1062 | Benefis | MEDICAID | XXXX7449 | XXXX5480 | 6/9/2022 | ($59.01) | Benefis received $59.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1063 | Benefis | MEDICAID | XXXX7449 | XXXX4736 | 6/9/2022 | ($73.83) | Benefis received $73.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1064 | Benefis | MEDICAID | XXXX7449 | XXXXXXX9238 | 8/24/2022 | ($46.10) | Benefis received $46.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1065 | Benefis | MEDICAID | XXXX7449 | XXXXXXX6646 | 8/30/2022 | ($173.33) | Benefis received $173.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1066 | Benefis | MEDICAID | XXXX7449 | XXXXXXX3577 | 8/30/2022 | ($533.11) | Benefis received $533.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1067 | Benefis | MEDICAID | XXXX7449 | XXXXXXX5213 | 9/7/2022 | ($42.71) | Benefis received $42.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1068 | Benefis | MEDICAID | XXXX7449 | XXXXXXX0870 | 11/16/2022 | ($51.59) | Benefis received $51.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1069 | Benefis | MEDICARE | XXXX5927 | XXXXXXX2345 | 8/19/2022 | ($90.73) | Benefis received $90.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1070 | Benefis | TRICARE | XXXX6902 | XXXX9619 | 2/20/2019 | ($62.30) | Benefis received $62.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1071 | Benefis | TRICARE | XXXX6902 | XXXXXXX7425 | 2/20/2019 | ($113.21) | Benefis received $113.21 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1072 | Benefis | TRICARE | XXXX6902 | XXXX0982 | 2/22/2019 | ($123.98) | Benefis received $123.98 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1073 | Benefis | TRICARE | XXXX6902 | XXXX3201 | 2/22/2019 | ($125.43) | Benefis received $125.43 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1074 | Benefis | TRICARE | XXXX6902 | XXXX5735 | 10/9/2019 | ($230.56) | Benefis received $230.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1075 | Benefis | MEDICARE | XXXX7321 | XXXX0856 | 4/10/2021 | ($6,668.58) | Benefis received $6668.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1076 | Benefis | MEDICAID | XXXX3521 | XXXXXXX2618 | 12/10/2021 | ($118.74) | Benefis received $118.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1077 | Benefis | MEDICAID | XXXX3521 | XXXXXXX2618 | 12/10/2021 | ($137.29) | Benefis received $137.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1078 | Benefis | MEDICAID | XXXX3521 | XXXX7557 | 12/14/2021 | ($19.91) | Benefis received $19.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1079 | Benefis | MEDICAID | XXXX3521 | XXXXXXX2755 | 12/17/2021 | ($27.99) | Benefis received $27.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1080 | Benefis | MEDICAID | XXXX3521 | XXXXXXX2755 | 12/17/2021 | ($72.71) | Benefis received $72.71 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-18**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 1081 | Benefis | MEDICAID | XXXX3521 | XXXX5182 | 12/17/2021 | ($126.92) | Benefis received $126.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1082 | Benefis | MEDICARE | XXXX3521 | XXXXXXXX4819 | 6/7/2022 | ($131.13) | Benefis received $131.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1083 | Benefis | TRICARE | XXXX4407 | XXXXXXXX0783 | 7/5/2022 | ($116.44) | Benefis received $116.44 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1084 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX7251 | 3/2/2022 | ($136.50) | Benefis received $136.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1085 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX2045 | 4/12/2022 | ($88.99) | Benefis received $88.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1086 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX2045 | 4/12/2022 | ($120.14) | Benefis received $120.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1087 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX0434 | 4/26/2022 | ($33.31) | Benefis received $33.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1088 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX0434 | 4/26/2022 | ($222.30) | Benefis received $222.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1089 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX8522 | 6/1/2022 | ($29.51) | Benefis received $29.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1090 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX8522 | 6/1/2022 | ($237.02) | Benefis received $237.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1091 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX6260 | 6/7/2022 | ($17.80) | Benefis received $17.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1092 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX6260 | 6/7/2022 | ($190.62) | Benefis received $190.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1093 | Benefis | MEDICAID | XXXX2186 | XXXX0816 | 6/27/2022 | ($28.32) | Benefis received $28.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1094 | Benefis | MEDICARE | XXXX2186 | XXXX1824 | 6/27/2022 | ($422.83) | Benefis received $422.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1095 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX3713 | 8/1/2022 | ($17.80) | Benefis received $17.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1096 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX3713 | 8/1/2022 | ($69.77) | Benefis received $69.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1097 | Benefis | MEDICARE | XXXX2186 | XXXX1100 | 8/1/2022 | ($118.92) | Benefis received $118.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1098 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX8526 | 8/31/2022 | ($41.01) | Benefis received $41.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1099 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX8526 | 8/31/2022 | ($160.72) | Benefis received $160.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1100 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX0800 | 9/1/2022 | ($7.33) | Benefis received $7.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1101 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX0800 | 9/1/2022 | ($147.63) | Benefis received $147.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1102 | Benefis | MEDICAID | XXXX2186 | XXXX6994 | 9/19/2022 | ($1.87) | Benefis received $1.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1103 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX6711 | 9/19/2022 | ($19.78) | Benefis received $19.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1104 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX6711 | 9/19/2022 | ($77.52) | Benefis received $77.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1105 | Benefis | MEDICARE | XXXX2186 | XXXX6940 | 9/19/2022 | ($118.92) | Benefis received $118.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1106 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX6588 | 10/3/2022 | ($17.80) | Benefis received $17.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1107 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX6588 | 10/3/2022 | ($188.69) | Benefis received $188.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1108 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX7699 | 10/28/2022 | ($17.80) | Benefis received $17.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1109 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX7699 | 10/28/2022 | ($69.77) | Benefis received $69.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1110 | Benefis | MEDICARE | XXXX2186 | XXXX5909 | 10/28/2022 | ($118.92) | Benefis received $118.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1111 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX5914 | 11/28/2022 | ($17.80) | Benefis received $17.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1112 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX5914 | 11/28/2022 | ($69.77) | Benefis received $69.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1113 | Benefis | MEDICARE | XXXX2186 | XXXX2542 | 11/28/2022 | ($118.92) | Benefis received $118.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1114 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX4865 | 12/14/2022 | ($19.78) | Benefis received $19.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1115 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX4865 | 12/14/2022 | ($196.44) | Benefis received $196.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1116 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX0350 | 12/16/2022 | ($26.78) | Benefis received $26.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1117 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX0350 | 12/16/2022 | ($105.01) | Benefis received $105.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1118 | Benefis | MEDICAID | XXXX2186 | XXXX8397 | 12/16/2022 | ($129.70) | Benefis received $129.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1119 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX6307 | 1/23/2023 | ($87.74) | Benefis received $87.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1120 | Benefis | MEDICAID | XXXX2186 | XXXX5482 | 1/23/2023 | ($120.86) | Benefis received $120.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1121 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX0075 | 1/24/2023 | ($33.42) | Benefis received $33.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1122 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX0075 | 1/24/2023 | ($181.23) | Benefis received $181.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1123 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX8686 | 2/28/2023 | ($19.50) | Benefis received $19.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1124 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX8686 | 2/28/2023 | ($194.87) | Benefis received $194.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1125 | Benefis | MEDICAID | XXXX2186 | XXXXXXXX5605 | 3/20/2023 | ($17.55) | Benefis received $17.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1126 | Benefis | MEDICARE | XXXX2186 | XXXXXXXX5605 | 3/20/2023 | ($68.79) | Benefis received $68.79 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1127 | Benefis | MEDICARE | XXXX2186 | XXXX9014 | 3/20/2023 | ($118.44) | Benefis received $118.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1128 | Benefis | MEDICARE | XXXX0129 | XXXXXXXX1969 | 8/27/2019 | ($145.66) | Benefis received $145.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1129 | Benefis | MEDICARE | XXXX0129 | XXXX9643 | 9/1/2019 | ($106.83) | Benefis received $106.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1130 | Benefis | MEDICARE | XXXX0129 | XXXX9241 | 9/1/2019 | ($431.38) | Benefis received $431.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1131 | Benefis | MEDICARE | XXXX0129 | XXXXXXXX8864 | 9/16/2019 | ($334.28) | Benefis received $334.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1132 | Benefis | MEDICARE | XXXX0129 | XXXXXXXX3039 | 10/22/2019 | ($178.30) | Benefis received $178.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1133 | Benefis | MEDICARE | XXXX0129 | XXXXXXXX6723 | 1/25/2021 | ($120.19) | Benefis received $120.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1134 | Benefis | MEDICARE | XXXX0129 | XXXXXXXX4829 | 9/25/2021 | ($8.37) | Benefis received $8.37 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1135 | Benefis | TRICARE | XXXX0536 | XXXXXXXX8889 | 3/9/2022 | ($72.88) | Benefis received $72.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1136 | Benefis | MEDICAID | XXXX5334 | XXXXXXXX2938 | 1/27/2021 | ($217.43) | Benefis received $217.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1137 | Benefis | MEDICAID | XXXX5334 | XXXXXXXX1082 | 2/10/2021 | ($9.60) | Benefis received $9.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1138 | Benefis | MEDICAID | XXXX5334 | XXXXXXXX3795 | 2/10/2021 | ($345.44) | Benefis received $345.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1139 | Benefis | MEDICAID | XXXX5334 | XXXXXXXX3771 | 2/10/2021 | ($1,124.49) | Benefis received $1124.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1140 | Benefis | MEDICAID | XXXX5334 | XXXXXXXX0817 | 5/7/2021 | ($119.32) | Benefis received $119.32 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-19**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1141 | Benefis | MEDICAID | XXXX6348 | XXXX2582 | 1/8/2017 | ($22.55) | Benefis received $22.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1142 | Benefis | MEDICAID | XXXX6348 | XXXX3595 | 2/25/2017 | ($22.30) | Benefis received $22.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1143 | Benefis | MEDICAID | XXXX6348 | XXXXXXXX5855 | 5/22/2018 | ($13.97) | Benefis received $13.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1144 | Benefis | MEDICARE | XXXX6348 | XXXXXXXX5855 | 5/22/2018 | ($54.77) | Benefis received $54.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1145 | Benefis | MEDICARE | XXXX6348 | XXXXXXX00387 | 6/19/2018 | ($51.61) | Benefis received $51.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1146 | Benefis | MEDICAID | XXXX6348 | XXXX5780 | 12/28/2021 | ($3.97) | Benefis received $3.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1147 | Benefis | MEDICARE | XXXX6348 | XXXX5780 | 12/28/2021 | ($16.18) | Benefis received $16.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1148 | Benefis | MEDICAID | XXXX0444 | XXXX4346 | 2/2/2023 | ($12.26) | Benefis received $12.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1149 | Benefis | MEDICAID | XXXX0444 | XXXX2746 | 2/2/2023 | ($70.11) | Benefis received $70.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1150 | Benefis | TRICARE | XXXX5478 | XXXX4364 | 2/16/2022 | ($25.44) | Benefis received $25.44 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1151 | Benefis | MEDICAID | XXXX4316 | XXXXXXXX9442 | 9/7/2021 | ($203.75) | Benefis received $203.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1152 | Benefis | MEDICAID | XXXX4316 | XXXXXXXX3561 | 10/6/2021 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1153 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX1589 | 4/1/2019 | ($151.35) | Benefis received $151.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1154 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX2046 | 4/2/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1155 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX4615 | 4/3/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1156 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX7456 | 4/4/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1157 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX1491 | 4/5/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1158 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX1977 | 4/6/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1159 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX2283 | 4/6/2019 | ($151.35) | Benefis received $151.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1160 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX2152 | 4/7/2019 | ($114.87) | Benefis received $114.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1161 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX1359 | 4/8/2019 | ($877.92) | Benefis received $877.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1162 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX5119 | 4/8/2019 | ($3,024.31) | Benefis received $3024.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1163 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX8143 | 4/9/2019 | ($43.41) | Benefis received $43.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1164 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX3102 | 4/11/2019 | ($43.41) | Benefis received $43.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1165 | Benefis | MEDICAID | XXXX7235 | XXXX3185 | 5/23/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1166 | Benefis | MEDICAID | XXXX7235 | XXXX4423 | 7/8/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1167 | Benefis | MEDICAID | XXXX7235 | XXXX7185 | 10/14/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1168 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX6816 | 10/14/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1169 | Benefis | MEDICAID | XXXX7235 | XXXX5852 | 6/1/2020 | ($69.89) | Benefis received $69.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1170 | Benefis | MEDICAID | XXXX7235 | XXXX5851 | 6/1/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1171 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX1965 | 6/1/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1172 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX8344 | 6/10/2020 | ($681.68) | Benefis received $681.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1173 | Benefis | MEDICAID | XXXX7235 | XXXX1730 | 6/10/2020 | ($1,625.66) | Benefis received $1625.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1174 | Benefis | TRICARE | XXXX4460 | XXXX6763 | 9/14/2020 | ($79.81) | Benefis received $79.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1175 | Benefis | TRICARE | XXXX4460 | XXXX6043 | 10/5/2020 | ($79.81) | Benefis received $79.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1176 | Benefis | MEDICAID | XXXX7986 | XXXX8994 | 2/15/2022 | ($13.40) | Benefis received $13.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1177 | Benefis | MEDICARE | XXXX3308 | XXXXXXX7003 | 12/6/2019 | ($156.55) | Benefis received $156.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1178 | Benefis | MEDICARE | XXXX3308 | XXXX8105 | 7/21/2020 | ($152.52) | Benefis received $152.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1179 | Benefis | MEDICARE | XXXX3308 | XXXXXXX1245 | 11/13/2020 | ($136.03) | Benefis received $136.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1180 | Benefis | MEDICAID | XXXX1485 | XXXX3958 | 11/7/2019 | ($133.26) | Benefis received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1181 | Benefis | MEDICAID | XXXX5724 | XXXX0342 | 11/30/2019 | ($196.57) | Benefis received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1182 | Benefis | MEDICAID | XXXX5724 | XXXX0080 | 11/30/2019 | ($2,880.58) | Benefis received $2880.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1183 | Benefis | TRICARE | XXXX3889 | XXXX9471 | 9/23/2021 | ($13.60) | Benefis received $13.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1184 | Benefis | TRICARE | XXXX3330 | XXXX3900 | 11/18/2022 | ($7.95) | Benefis received $7.95 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1185 | Benefis | TRICARE | XXXX3330 | XXXX2892 | 11/18/2022 | ($82.61) | Benefis received $82.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1186 | Benefis | TRICARE | XXXX3330 | XXXX7053 | 1/6/2023 | ($14.52) | Benefis received $14.52 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1187 | Benefis | TRICARE | XXXX3330 | XXXX6135 | 1/6/2023 | ($106.88) | Benefis received $106.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1188 | Benefis | MEDICAID | XXXX6397 | XXXXXXXX4333 | 11/18/2020 | ($121.30) | Benefis received $121.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1189 | Benefis | TRICARE | XXXX7893 | XXXX6689 | 1/15/2019 | ($55.87) | Benefis received $55.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1190 | Benefis | TRICARE | XXXX7893 | XXXX5812 | 1/15/2019 | ($222.99) | Benefis received $222.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1191 | Benefis | TRICARE | XXXX0105 | XXXX2302 | 5/6/2022 | ($236.35) | Benefis received $236.35 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1192 | Benefis | TRICARE | XXXX6422 | XXXXXXXX2861 | 3/21/2019 | ($95.67) | Benefis received $95.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1193 | Benefis | TRICARE | XXXX6422 | XXXX6438 | 3/21/2019 | ($112.51) | Benefis received $112.51 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1194 | Benefis | TRICARE | XXXX6422 | XXXXXXXX3873 | 6/15/2020 | ($57.65) | Benefis received $57.65 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1195 | Benefis | MEDICAID | XXXX5290 | XXXXXXXX6161 | 11/1/2018 | ($109.95) | Benefis received $109.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1196 | Benefis | MEDICAID | XXXX5290 | XXXXXXXX4132 | 2/7/2019 | ($71.60) | Benefis received $71.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1197 | Benefis | MEDICAID | XXXX5290 | XXXXXXXX1843 | 4/23/2019 | ($71.60) | Benefis received $71.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1198 | Benefis | MEDICAID | XXXX3800 | XXXX0001 | 10/19/2022 | ($16.49) | Benefis received $16.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1199 | Benefis | MEDICAID | XXXX3800 | XXXX0000 | 10/19/2022 | ($74.16) | Benefis received $74.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1200 | Benefis | MEDICAID | XXXX2304 | XXXXXXXX6232 | 8/12/2022 | ($75.49) | Benefis received $75.49 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-20**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1201 | Benefis | MEDICAID | XXXX2304 | XXXXXXXX4036 | 10/12/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1202 | Benefis | MEDICAID | XXXX2304 | XXXXXXXX6522 | 11/22/2022 | ($112.41) | Benefis received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1203 | Benefis | MEDICAID | XXXX2304 | XXXX7687 | 11/22/2022 | ($117.28) | Benefis received $117.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1204 | Benefis | TRICARE | XXXX9933 | XXXX0811 | 6/10/2019 | ($261.47) | Benefis received $261.47 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1205 | Benefis | TRICARE | XXXX9933 | XXXX9734 | 6/10/2019 | ($768.18) | Benefis received $768.18 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1206 | Benefis | TRICARE | XXXX8130 | XXXX3395 | 7/9/2019 | ($67.11) | Benefis received $67.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1207 | Benefis | TRICARE | XXXX8130 | XXXX3874 | 7/17/2019 | ($99.50) | Benefis received $99.50 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1208 | Benefis | TRICARE | XXXX8130 | XXXXXXXX8185 | 7/19/2019 | ($12.17) | Benefis received $12.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1209 | Benefis | MEDICARE | XXXX8130 | XXXXXXXX8185 | 7/19/2019 | ($48.55) | Benefis received $48.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1210 | Benefis | MEDICARE | XXXX8130 | XXXX FOR | 7/19/2019 | ($50.47) | Benefis received $50.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1211 | Benefis | MEDICARE | XXXX8276 | XXXX8276 | 7/19/2019 | ($197.80) | Benefis received $197.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1212 | Benefis | MEDICAID | XXXX2788 | XXXXXXXX0238 | 5/30/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1213 | Benefis | MEDICAID | XXXX4346 | XXXX6017 | 6/23/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1214 | Benefis | MEDICAID | XXXX4346 | XXXX8733 | 7/7/2020 | ($141.53) | Benefis received $141.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1215 | Benefis | TRICARE | XXXX2245 | XXXX3989 | 4/5/2011 | ($5,420.62) | Benefis received $5420.62 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1216 | Benefis | VA | XXXX6314 | XXXX1781 | 10/5/2019 | ($235.19) | Benefis received $235.19 from VA for a liability payer claim and has not refunded this payment. |
| 1217 | Benefis | TRICARE | XXXX6314 | XXXXXXXX1384 | 10/5/2019 | ($781.79) | Benefis received $781.79 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1218 | Benefis | TRICARE | XXXX6314 | XXXXXXXX0231 | 10/5/2019 | ($2,467.36) | Benefis received $2467.36 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1219 | Benefis | VA | XXXX6314 | XXXX1780 | 10/5/2019 | ($21,131.50) | Benefis received $21131.50 from VA for a liability payer claim and has not refunded this payment. |
| 1220 | Benefis | TRICARE | XXXX6314 | XXXXXXXX0959 | 10/6/2019 | ($107.39) | Benefis received $107.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1221 | Benefis | VA | XXXX6314 | XXXX1803 | 12/2/2019 | ($62.30) | Benefis received $62.30 from VA for a liability payer claim and has not refunded this payment. |
| 1222 | Benefis | VA | XXXX6314 | XXXX2306 | 1/6/2020 | ($79.81) | Benefis received $79.81 from VA for a liability payer claim and has not refunded this payment. |
| 1223 | Benefis | TRICARE | XXXX6314 | XXXXXXXX3971 | 1/29/2020 | ($93.75) | Benefis received $93.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1224 | Benefis | VA | XXXX6314 | XXXX6762 | 3/19/2020 | ($792.90) | Benefis received $792.90 from VA for a liability payer claim and has not refunded this payment. |
| 1225 | Benefis | VA | XXXX6314 | XXXX2048 | 6/24/2020 | ($93.30) | Benefis received $93.30 from VA for a liability payer claim and has not refunded this payment. |
| 1226 | Benefis | TRICARE | XXXX6314 | XXXXXXXX0194 | 4/14/2022 | ($16.60) | Benefis received $16.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1227 | Benefis | VA | XXXX6314 | XXXX5800 | 4/14/2022 | ($37.37) | Benefis received $37.37 from VA for a liability payer claim and has not refunded this payment. |
| 1228 | Benefis | TRICARE | XXXX6314 | XXXXXXXX3315 | 4/14/2022 | ($65.80) | Benefis received $65.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1229 | Benefis | TRICARE | XXXX6314 | XXXXXXXX3296 | 4/14/2022 | ($100.54) | Benefis received $100.54 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1230 | Benefis | TRICARE | XXXX6314 | XXXXXXXX7302 | 4/14/2022 | ($186.88) | Benefis received $186.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1231 | Benefis | VA | XXXX6314 | XXXX5799 | 4/14/2022 | ($205.02) | Benefis received $205.02 from VA for a liability payer claim and has not refunded this payment. |
| 1232 | Benefis | TRICARE | XXXX6314 | XXXXXXXX2007 | 4/14/2022 | ($321.28) | Benefis received $321.28 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1233 | Benefis | VA | XXXX6314 | XXXX5074 | 4/14/2022 | ($46,458.83) | Benefis received $46458.83 from VA for a liability payer claim and has not refunded this payment. |
| 1234 | Benefis | MEDICARE | XXXX5923 | XXXX0566 | 8/19/2020 | ($35.52) | Benefis received $35.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1235 | Benefis | MEDICARE | XXXX5923 | XXXX0363 | 8/19/2020 | ($24,738.09) | Benefis received $24738.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1236 | Benefis | MEDICARE | XXXX5923 | XXXXXXXX1491 | 8/20/2020 | ($60.69) | Benefis received $60.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1237 | Benefis | MEDICARE | XXXX5923 | XXXXXXXX5122 | 8/21/2020 | ($472.67) | Benefis received $472.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1238 | Benefis | MEDICARE | XXXX5923 | XXXX6555 | 8/28/2020 | ($17,089.95) | Benefis received $17089.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1239 | Benefis | MEDICARE | XXXX5923 | XXXXXXXX9888 | 10/5/2020 | ($150.89) | Benefis received $150.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1240 | Benefis | MEDICARE | XXXX5923 | XXXXXXXX2015 | 12/8/2020 | ($147.71) | Benefis received $147.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1241 | Benefis | MEDICARE | XXXX5923 | XXXXXXXX2084 | 12/9/2020 | ($139.74) | Benefis received $139.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1242 | Benefis | MEDICARE | XXXX5923 | XXXXXXXX2899 | 1/0/1900 | ($60.49) | Benefis received $60.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1243 | Benefis | TRICARE | XXXX5228 | XXXX3431 | 3/1/2019 | ($55.93) | Benefis received $55.93 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1244 | Benefis | TRICARE | XXXX5228 | XXXX2924 | 3/1/2019 | ($335.50) | Benefis received $335.50 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1245 | Benefis | MEDICAID | XXXX4312 | XXXX3323 | 10/27/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1246 | Benefis | MEDICAID | XXXX4312 | XXXX2715 | 10/27/2019 | ($158.89) | Benefis received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1247 | Benefis | MEDICAID | XXXX4312 | XXXXXXXX1374 | 4/1/2020 | ($76.15) | Benefis received $76.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1248 | Benefis | MEDICAID | XXXX4312 | XXXX7180 | 4/1/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1249 | Benefis | MEDICAID | XXXX4312 | XXXXXXXX5374 | 6/23/2021 | ($123.10) | Benefis received $123.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1250 | Benefis | MEDICAID | XXXX4312 | XXXX1659 | 8/22/2021 | ($81.23) | Benefis received $81.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1251 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX4208 | 8/9/2021 | ($158.47) | Benefis received $158.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1252 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX0734 | 8/10/2021 | ($121.24) | Benefis received $121.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1253 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX4257 | 8/10/2021 | ($240.14) | Benefis received $240.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1254 | Benefis | MEDICAID | XXXX3316 | XXXX4090 | 8/11/2021 | ($140.63) | Benefis received $140.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1255 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX1201 | 8/11/2021 | ($219.67) | Benefis received $219.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1256 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX0209 | 8/12/2021 | ($24.08) | Benefis received $24.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1257 | Benefis | MEDICARE | XXXX1139 | XXXX1898 | 5/19/2020 | ($2,002.26) | Benefis received $2002.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1258 | Benefis | MEDICARE | XXXX1139 | XXXX7716 | 5/20/2020 | ($2,730.95) | Benefis received $2730.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1259 | Benefis | MEDICAID | XXXX3479 | XXXX7120 | 9/5/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1260 | Benefis | MEDICAID | XXXX3479 | XXXXXXXX8155 | 9/5/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-21**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1261 | Benefis | MEDICAID | XXXX3479 | XXXXXXXX2858 | 9/16/2020 | ($84.31) | Benefis received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1262 | Benefis | MEDICAID | XXXX5054 | XXXXXXXX0021 | 10/24/2019 | ($305.35) | Benefis received $305.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1263 | Benefis | MEDICAID | XXXX5054 | XXXX4919 | 11/7/2019 | ($179.78) | Benefis received $179.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1264 | Benefis | MEDICAID | XXXX5054 | XXXX5576 | 11/7/2019 | ($207.00) | Benefis received $207.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1265 | Benefis | MEDICAID | XXXX5054 | XXXX3394 | 11/13/2019 | ($164.28) | Benefis received $164.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1266 | Benefis | MEDICAID | XXXX5054 | XXXXXXX8361 | 1/3/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1267 | Benefis | MEDICAID | XXXX1782 | XXXX4512 | 1/18/2020 | ($9.46) | Benefis received $9.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1268 | Benefis | MEDICAID | XXXX1782 | XXXX4944 | 1/18/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1269 | Benefis | MEDICAID | XXXX1782 | XXXX5198 | 1/18/2020 | ($81.42) | Benefis received $81.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1270 | Benefis | MEDICAID | XXXX1782 | XXXX4509 | 1/18/2020 | ($130.23) | Benefis received $130.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1271 | Benefis | MEDICAID | XXXX1782 | XXXX1877 | 1/18/2020 | ($162.54) | Benefis received $162.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1272 | Benefis | MEDICAID | XXXX1782 | XXXX4510 | 1/18/2020 | ($257.80) | Benefis received $257.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1273 | Benefis | MEDICAID | XXXX1782 | XXXX4511 | 1/18/2020 | ($441.15) | Benefis received $441.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1274 | Benefis | MEDICAID | XXXX1782 | XXXXXXX1745 | 1/18/2020 | ($752.97) | Benefis received $752.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1275 | Benefis | MEDICAID | XXXX1782 | XXXX5976 | 1/18/2020 | ($2,998.09) | Benefis received $2998.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1276 | Benefis | MEDICAID | XXXX1782 | XXXX4079 | 1/18/2020 | ($36,785.72) | Benefis received $36785.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1277 | Benefis | MEDICAID | XXXX1782 | XXXXXXX3178 | 1/19/2020 | ($153.57) | Benefis received $153.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1278 | Benefis | MEDICAID | XXXX1782 | XXXXXXX4297 | 1/20/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1279 | Benefis | MEDICAID | XXXX1782 | XXXXXXX5862 | 1/21/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1280 | Benefis | MEDICAID | XXXX1782 | XXXXXXX2470 | 1/21/2020 | ($525.53) | Benefis received $525.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1281 | Benefis | MEDICAID | XXXX1782 | XXXXXXX6147 | 1/21/2020 | ($2,007.92) | Benefis received $2007.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1282 | Benefis | MEDICAID | XXXX1782 | XXXXXXX0619 | 1/22/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1283 | Benefis | MEDICAID | XXXX1782 | XXXXXXX1619 | 1/23/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1284 | Benefis | MEDICAID | XXXX1782 | XXXXXXX4734 | 1/24/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1285 | Benefis | MEDICAID | XXXX1782 | XXXXXXX6513 | 1/25/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1286 | Benefis | MEDICAID | XXXX1782 | XXXXXXX6996 | 1/26/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1287 | Benefis | MEDICAID | XXXX1782 | XXXXXXX0552 | 1/27/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1288 | Benefis | MEDICAID | XXXX1782 | XXXXXXX2318 | 1/27/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1289 | Benefis | MEDICAID | XXXX1782 | XXXXXXX1837 | 1/28/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1290 | Benefis | MEDICAID | XXXX1782 | XXXXXXX7287 | 1/29/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1291 | Benefis | MEDICAID | XXXX1782 | XXXXXXX3684 | 1/29/2020 | ($1,391.46) | Benefis received $1391.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1292 | Benefis | MEDICAID | XXXX1782 | XXXXXXX7288 | 1/30/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1293 | Benefis | MEDICAID | XXXX1782 | XXXXXXX2262 | 1/30/2020 | ($116.07) | Benefis received $116.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1294 | Benefis | MEDICAID | XXXX1782 | XXXXXXX2433 | 1/31/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1295 | Benefis | MEDICAID | XXXX1782 | XXXXXXX7655 | 2/3/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1296 | Benefis | MEDICAID | XXXX1782 | XXXXXXX6879 | 2/5/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1297 | Benefis | MEDICAID | XXXX1782 | XXXX9932 | 2/17/2020 | ($9,169.90) | Benefis received $9169.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1298 | Benefis | MEDICAID | XXXX1782 | XXXXXXX7568 | 2/19/2020 | ($329.79) | Benefis received $329.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1299 | Benefis | MEDICAID | XXXX1782 | XXXXXXX5239 | 2/20/2020 | ($116.07) | Benefis received $116.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1300 | Benefis | MEDICAID | XXXX1782 | XXXXXXX7793 | 2/22/2020 | ($44.15) | Benefis received $44.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1301 | Benefis | MEDICAID | XXXX1782 | XXXXXXX1231 | 2/24/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1302 | Benefis | MEDICAID | XXXX1782 | XXXXXXX1894 | 2/26/2020 | ($285.64) | Benefis received $285.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1303 | Benefis | MEDICAID | XXXX1782 | XXXXXXX0664 | 2/27/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1304 | Benefis | MEDICAID | XXXX1817 | XXXX1069 | 8/25/2018 | ($261.92) | Benefis received $261.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1305 | Benefis | MEDICAID | XXXX1817 | XXXX0950 | 8/25/2018 | ($640.46) | Benefis received $640.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1306 | Benefis | MEDICAID | XXXX0048 | XXXX9221 | 4/28/2019 | ($89.15) | Benefis received $89.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1307 | Benefis | MEDICAID | XXXX0048 | XXXX9220 | 4/28/2019 | ($131.01) | Benefis received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1308 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3292 | 4/28/2019 | ($247.28) | Benefis received $247.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1309 | Benefis | MEDICAID | XXXX0048 | XXXX9106 | 4/28/2019 | ($31,959.33) | Benefis received $31959.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1310 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3388 | 4/29/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1311 | Benefis | MEDICAID | XXXX0048 | XXXXXXX1679 | 4/29/2019 | ($276.77) | Benefis received $276.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1312 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3310 | 4/29/2019 | ($895.16) | Benefis received $895.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1313 | Benefis | MEDICAID | XXXX0048 | XXXXXXX2277 | 4/30/2019 | ($690.43) | Benefis received $690.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1314 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3613 | 4/30/2019 | ($1,156.31) | Benefis received $1156.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1315 | Benefis | MEDICAID | XXXX0048 | XXXXXXX8693 | 5/1/2019 | ($151.35) | Benefis received $151.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1316 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3321 | 5/2/2019 | ($1,090.30) | Benefis received $1090.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1317 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3856 | 5/5/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1318 | Benefis | MEDICAID | XXXX0048 | XXXXXXX9592 | 5/7/2019 | ($114.87) | Benefis received $114.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1319 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3137 | 5/8/2019 | ($304.22) | Benefis received $304.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1320 | Benefis | MEDICAID | XXXX0048 | XXXX5747 | 5/8/2019 | ($9,944.64) | Benefis received $9944.64 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-22**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1321 | Benefis | MEDICAID | XXXX0048 | XXXXXXX1309 | 5/9/2019 | ($57.50) | Benefis received $57.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1322 | Benefis | MEDICAID | XXXX0048 | XXXXXXX7294 | 5/10/2019 | ($281.96) | Benefis received $281.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1323 | Benefis | MEDICAID | XXXX0048 | XXXXXXX1815 | 5/14/2019 | ($43.41) | Benefis received $43.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1324 | Benefis | MEDICAID | XXXX0048 | XXXXXXX5935 | 5/15/2019 | ($57.50) | Benefis received $57.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1325 | Benefis | MEDICAID | XXXX0048 | XXXXXXX4938 | 5/15/2019 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1326 | Benefis | MEDICAID | XXXX0048 | XXXXXXX9917 | 5/17/2019 | ($114.87) | Benefis received $114.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1327 | Benefis | MEDICAID | XXXX0048 | XXXXXXX0547 | 5/18/2019 | ($118.19) | Benefis received $118.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1328 | Benefis | MEDICAID | XXXX0048 | XXXX7214 | 5/22/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1329 | Benefis | MEDICAID | XXXX0048 | XXXX0232 | 6/5/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1330 | Benefis | MEDICAID | XXXX0048 | XXXXXXX3241 | 6/21/2019 | ($67.15) | Benefis received $67.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1331 | Benefis | MEDICAID | XXXX0048 | XXXXXXX8962 | 2/10/2020 | ($152.53) | Benefis received $152.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1332 | Benefis | MEDICAID | XXXX0048 | XXXX8529 | 2/19/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1333 | Benefis | MEDICAID | XXXX0048 | XXXXXXX1359 | 2/28/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1334 | Benefis | MEDICAID | XXXX0048 | XXXX3125 | 2/28/2020 | ($128.99) | Benefis received $128.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1335 | Benefis | MEDICAID | XXXX0048 | XXXXXXX0328 | 4/1/2020 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1336 | Benefis | MEDICAID | XXXX0048 | XXXXXXX0224 | 4/9/2020 | ($147.79) | Benefis received $147.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1337 | Benefis | MEDICAID | XXXX0048 | XXXXXXX8312 | 4/9/2020 | ($336.34) | Benefis received $336.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1338 | Benefis | MEDICARE | XXXX2166 | XXXX8627 | 10/2/2019 | ($2.60) | Benefis received $2.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1339 | Benefis | MEDICARE | XXXX2166 | XXXX8316 | 10/2/2019 | ($282.52) | Benefis received $282.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1340 | Benefis | VA | XXXX1297 | XXXX2831 | 11/29/2021 | ($141.43) | Benefis received $141.43 from VA for a liability payer claim and has not refunded this payment. |
| 1341 | Benefis | VA | XXXX1297 | XXXX2034 | 11/29/2021 | ($522.79) | Benefis received $522.79 from VA for a liability payer claim and has not refunded this payment. |
| 1342 | Benefis | TRICARE | XXXX1297 | XXXXXXX7407 | 1/10/2022 | ($175.17) | Benefis received $175.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1343 | Benefis | VA | XXXX1297 | XXXX4725 | 1/19/2022 | ($66.73) | Benefis received $66.73 from VA for a liability payer claim and has not refunded this payment. |
| 1344 | Benefis | VA | XXXX1297 | XXXX3685 | 1/19/2022 | ($119.73) | Benefis received $119.73 from VA for a liability payer claim and has not refunded this payment. |
| 1345 | Benefis | TRICARE | XXXX1297 | XXXXXXX0974 | 2/28/2022 | ($57.39) | Benefis received $57.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1346 | Benefis | VA | XXXX1297 | XXXX1543 | 3/22/2022 | ($261.79) | Benefis received $261.79 from VA for a liability payer claim and has not refunded this payment. |
| 1347 | Benefis | VA | XXXX1297 | XXXX8303 | 3/22/2022 | ($297.11) | Benefis received $297.11 from VA for a liability payer claim and has not refunded this payment. |
| 1348 | Benefis | VA | XXXX1297 | XXXX4580 | 3/22/2022 | ($310.57) | Benefis received $310.57 from VA for a liability payer claim and has not refunded this payment. |
| 1349 | Benefis | VA | XXXX1297 | XXXX9772 | 3/22/2022 | ($432.97) | Benefis received $432.97 from VA for a liability payer claim and has not refunded this payment. |
| 1350 | Benefis | TRICARE | XXXX1297 | XXXXXXX1667 | 4/15/2022 | ($57.39) | Benefis received $57.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1351 | Benefis | VA | XXXX1297 | XXXX7918 | 4/25/2022 | ($120.17) | Benefis received $120.17 from VA for a liability payer claim and has not refunded this payment. |
| 1352 | Benefis | VA | XXXX1297 | XXXX1353 | 4/25/2022 | ($519.41) | Benefis received $519.41 from VA for a liability payer claim and has not refunded this payment. |
| 1353 | Benefis | TRICARE | XXXX1297 | XXXXXXX5058 | 11/17/2022 | ($113.72) | Benefis received $113.72 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1354 | Benefis | MEDICAID | XXXX0674 | XXXX4956 | 3/16/2016 | ($59.06) | Benefis received $59.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1355 | Benefis | MEDICAID | XXXX0674 | XXXX4706 | 3/16/2016 | ($78.46) | Benefis received $78.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1356 | Benefis | MEDICAID | XXXX0674 | XXXX4298 | 12/30/2018 | ($69.04) | Benefis received $69.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1357 | Benefis | MEDICAID | XXXX0674 | XXXX3696 | 12/30/2018 | ($142.05) | Benefis received $142.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1358 | Benefis | MEDICAID | XXXX6135 | XXXX6892 | 11/6/2017 | ($45.20) | Benefis received $45.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1359 | Benefis | MEDICAID | XXXX6135 | XXXX3255 | 11/7/2017 | ($67.33) | Benefis received $67.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1360 | Benefis | MEDICAID | XXXX6135 | XXXX2546 | 11/7/2017 | ($151.98) | Benefis received $151.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1361 | Benefis | MEDICARE | XXXX8839 | XXXX5335 | 12/8/2021 | ($6.81) | Benefis received $6.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1362 | Benefis | MEDICARE | XXXX8839 | XXXXXXX9054 | 12/14/2021 | ($92.59) | Benefis received $92.59 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1363 | Benefis | MEDICARE | XXXX8839 | XXXX9062 | 12/20/2021 | ($6.70) | Benefis received $6.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1364 | Benefis | MEDICARE | XXXX8839 | XXXXXXX6492 | 12/22/2021 | ($134.26) | Benefis received $134.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1365 | Benefis | MEDICARE | XXXX8839 | XXXXXXX2425 | 12/28/2021 | ($55.73) | Benefis received $55.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1366 | Benefis | MEDICARE | XXXX8839 | XXXX3107 | 1/5/2022 | ($6.43) | Benefis received $6.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1367 | Benefis | MEDICARE | XXXX8839 | XXXXXXX4635 | 1/18/2022 | ($44.51) | Benefis received $44.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1368 | Benefis | MEDICARE | XXXX8839 | XXXXXXX0200 | 1/31/2022 | ($71.06) | Benefis received $71.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1369 | Benefis | MEDICAID | XXXX2240 | XXXX2745 | 1/4/2022 | ($80.37) | Benefis received $80.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1370 | Benefis | MEDICAID | XXXX2240 | XXXX2056 | 1/4/2022 | ($155.34) | Benefis received $155.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1371 | Benefis | MEDICAID | XXXX2240 | XXXXXXX8633 | 1/6/2022 | ($136.40) | Benefis received $136.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1372 | Benefis | MEDICAID | XXXX2240 | XXXX6084 | 7/18/2022 | ($13.53) | Benefis received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1373 | Benefis | MEDICAID | XXXX2240 | XXXX5318 | 7/18/2022 | ($109.70) | Benefis received $109.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1374 | Benefis | MEDICARE | XXXX0149 | XXXXXXX5943 | 4/3/2023 | ($29.02) | Benefis received $29.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1375 | Benefis | TRICARE | XXXX2657 | XXXXXXX8674 | 11/4/2020 | ($65.48) | Benefis received $65.48 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1376 | Benefis | TRICARE | XXXX2657 | XXXX2092 | 11/4/2020 | ($79.81) | Benefis received $79.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1377 | Benefis | TRICARE | XXXX2657 | XXXXXXX3750 | 2/11/2021 | ($128.97) | Benefis received $128.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1378 | Benefis | TRICARE | XXXX2657 | XXXXXXX9447 | 3/4/2021 | ($11.33) | Benefis received $11.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1379 | Benefis | TRICARE | XXXX2657 | XXXXXXX2853 | 3/5/2021 | ($160.65) | Benefis received $160.65 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1380 | Benefis | TRICARE | XXXX2657 | XXXXXXX1232 | 3/12/2021 | ($272.64) | Benefis received $272.64 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-23**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1381 | Benefis | TRICARE | XXXX2657 | XXXXXXXX4528 | 3/22/2021 | ($211.14) | Benefis received $211.14 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1382 | Benefis | TRICARE | XXXX2657 | XXXXXXXX1567 | 4/8/2021 | ($113.63) | Benefis received $113.63 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1383 | Benefis | TRICARE | XXXX2657 | XXXX1519 | 5/1/2021 | ($108.97) | Benefis received $108.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1384 | Benefis | VA | XXXX2657 | XXXX6552 | 1/31/2022 | ($241.46) | Benefis received $241.46 from VA for a liability payer claim and has not refunded this payment. |
| 1385 | Benefis | VA | XXXX2657 | XXXX4605 | 1/31/2022 | ($980.89) | Benefis received $980.89 from VA for a liability payer claim and has not refunded this payment. |
| 1386 | Benefis | MEDICARE | XXXX4254 | XXXXXXX4033 | 8/16/2022 | ($171.72) | Benefis received $171.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1387 | Benefis | MEDICARE | XXXX4254 | XXXXXXX8108 | 8/29/2022 | ($215.82) | Benefis received $215.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1388 | Benefis | MEDICARE | XXXX4254 | XXXXXXX2938 | 11/28/2022 | ($184.97) | Benefis received $184.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1389 | Benefis | MEDICARE | XXXX4254 | XXXX6628 | 2/21/2023 | ($297.19) | Benefis received $297.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1390 | Benefis | MEDICARE | XXXX4254 | XXXXXXX5064 | 3/6/2023 | ($173.33) | Benefis received $173.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1391 | Benefis | MEDICARE | XXXX2764 | XXXX8338 | 1/28/2020 | ($232.56) | Benefis received $232.56 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1392 | Benefis | TRICARE | XXXX5932 | XXXXXXX0249 | 7/20/2021 | ($108.45) | Benefis received $108.45 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1393 | Benefis | MEDICAID | XXXX7023 | XXXXXXX4183 | 4/1/2021 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1394 | Benefis | MEDICAID | XXXX7023 | XXXX3383 | 4/20/2021 | ($251.82) | Benefis received $251.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1395 | Benefis | MEDICAID | XXXX7023 | XXXXXXX4269 | 8/24/2021 | ($291.05) | Benefis received $291.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1396 | Benefis | MEDICAID | XXXX7023 | XXXX1892 | 9/27/2021 | ($357.63) | Benefis received $357.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1397 | Benefis | MEDICAID | XXXX7023 | XXXXXXX7900 | 3/6/2023 | ($101.17) | Benefis received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1398 | Benefis | MEDICAID | XXXX8715 | XXXXXXX0739 | 8/18/2021 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1399 | Benefis | MEDICAID | XXXX1071 | XXXX7426 | 2/7/2019 | ($40.39) | Benefis received $40.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1400 | Benefis | MEDICARE | XXXX4793 | XXXXXXX5071 | 5/28/2019 | ($91.56) | Benefis received $91.56 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1401 | Benefis | MEDICARE | XXXX6573 | XXXX8106 | 3/18/2019 | ($53.38) | Benefis received $53.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1402 | Benefis | MEDICARE | XXXX6573 | XXXX0719 | 7/3/2019 | ($65.80) | Benefis received $65.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1403 | Benefis | MEDICAID | XXXX4490 | XXXX7652 | 12/1/2017 | ($12.93) | Benefis received $12.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1404 | Benefis | MEDICAID | XXXX4490 | XXXX6992 | 12/1/2017 | ($43.58) | Benefis received $43.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1405 | Benefis | MEDICARE | XXXX4490 | XXXX7652 | 12/1/2017 | ($50.69) | Benefis received $50.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1406 | Benefis | MEDICARE | XXXX4490 | XXXX7325 | 1/18/2018 | ($24.53) | Benefis received $24.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1407 | Benefis | MEDICARE | XXXX4490 | XXXX7325 | 1/18/2018 | ($96.10) | Benefis received $96.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1408 | Benefis | TRICARE | XXXX0961 | XXXX8352 | 4/22/2017 | ($64.66) | Benefis received $64.66 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1409 | Benefis | TRICARE | XXXX0961 | XXXX8351 | 4/22/2017 | ($201.25) | Benefis received $201.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1410 | Benefis | MEDICARE | XXXX5100 | XXXX1424 | 6/10/2017 | ($1,038.51) | Benefis received $1038.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1411 | Benefis | MEDICARE | XXXX5100 | XXXXXXX3352 | 6/16/2017 | ($137.69) | Benefis received $137.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1412 | Benefis | MEDICAID | XXXX2502 | XXXXXXX7363 | 1/27/2022 | ($99.81) | Benefis received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1413 | Benefis | MEDICARE | XXXX0350 | XXXX8692 | 9/24/2022 | ($64.76) | Benefis received $64.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1414 | Benefis | MEDICARE | XXXX0350 | XXXX6742 | 9/24/2022 | ($67.13) | Benefis received $67.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1415 | Benefis | MEDICARE | XXXX0350 | XXXX4363 | 9/24/2022 | ($95.14) | Benefis received $95.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1416 | Benefis | MEDICARE | XXXX0350 | XXXXXXX1089 | 10/4/2022 | ($45.39) | Benefis received $45.39 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1417 | Benefis | MEDICARE | XXXX0350 | XXXX3121 | 10/4/2022 | ($95.14) | Benefis received $95.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1418 | Benefis | MEDICARE | XXXX0350 | XXXX0267 | 11/1/2022 | ($6.85) | Benefis received $6.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1419 | Benefis | MEDICARE | XXXX0350 | XXXXXXX8008 | 11/1/2022 | ($24.68) | Benefis received $24.68 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1420 | Benefis | MEDICARE | XXXX0350 | XXXX4685 | 12/15/2022 | ($6.85) | Benefis received $6.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1421 | Benefis | MEDICARE | XXXX0350 | XXXXXX9667 | 12/15/2022 | ($45.39) | Benefis received $45.39 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1422 | Benefis | TRICARE | XXXX9466 | XXXX4201 | 5/31/2014 | ($38.98) | Benefis received $38.98 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1423 | Benefis | MEDICAID | XXXX7903 | XXXX3319 | 5/29/2019 | ($82.55) | Benefis received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1424 | Benefis | MEDICAID | XXXX7903 | XXXX3955 | 5/29/2019 | ($131.01) | Benefis received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1425 | Benefis | MEDICAID | XXXX4114 | XXXXXXX6563 | 12/6/2018 | ($113.05) | Benefis received $113.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1426 | Benefis | MEDICAID | XXXX4114 | XXXXXXX7132 | 12/6/2018 | ($151.35) | Benefis received $151.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1427 | Benefis | MEDICAID | XXXX4114 | XXXXXXX7133 | 12/6/2018 | ($151.35) | Benefis received $151.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1428 | Benefis | MEDICAID | XXXX4114 | XXXXXXX3375 | 12/6/2018 | ($222.55) | Benefis received $222.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1429 | Benefis | MEDICAID | XXXX4114 | XXXXXXX3384 | 12/6/2018 | ($618.24) | Benefis received $618.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1430 | Benefis | MEDICAID | XXXX4114 | XXXXXXX8102 | 12/7/2018 | ($43.41) | Benefis received $43.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1431 | Benefis | MEDICAID | XXXX4114 | XXXXXXX3388 | 12/8/2018 | ($325.93) | Benefis received $325.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1432 | Benefis | MEDICAID | XXXX4114 | XXXXXXX9764 | 12/13/2018 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1433 | Benefis | MEDICAID | XXXX4114 | XXXXXXX7628 | 12/13/2018 | ($247.28) | Benefis received $247.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1434 | Benefis | MEDICAID | XXXX4114 | XXXXXXX7621 | 12/13/2018 | ($257.98) | Benefis received $257.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1435 | Benefis | MEDICAID | XXXX4114 | XXXXXXX2582 | 12/13/2018 | ($1,382.16) | Benefis received $1382.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1436 | Benefis | MEDICAID | XXXX4114 | XXXXXXX1208 | 12/14/2018 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1437 | Benefis | MEDICAID | XXXX4114 | XXXXXXX2330 | 12/15/2018 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1438 | Benefis | MEDICAID | XXXX4114 | XXXXXXX2506 | 12/16/2018 | ($80.27) | Benefis received $80.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1439 | Benefis | MEDICAID | XXXX4114 | XXXXXXX7631 | 12/16/2018 | ($114.87) | Benefis received $114.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1440 | Benefis | MEDICAID | XXXX4114 | XXXXXXX7635 | 12/17/2018 | ($103.38) | Benefis received $103.38 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-24**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1441 | Benefis | MEDICAID | XXXX4114 | XXXXXXXX7799 | 12/18/2018 | ($43.41) | Benefis received $43.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1442 | Benefis | MEDICAID | XXXX4114 | XXXX3320 | 5/29/2019 | ($126.94) | Benefis received $126.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1443 | Benefis | MEDICAID | XXXX4114 | XXXX3956 | 5/29/2019 | ($131.01) | Benefis received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1444 | Benefis | MEDICARE | XXXX6664 | XXXXXXXX2894 | 1/0/1900 | ($67.47) | Benefis received $67.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1445 | Benefis | MEDICARE | XXXX2435 | XXXX6193 | 10/30/2019 | ($151.56) | Benefis received $151.56 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1446 | Benefis | MEDICARE | XXXX2435 | XXXX8119 | 10/30/2019 | ($336.36) | Benefis received $336.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1447 | Benefis | TRICARE | XXXX5131 | XXXX3042 | 6/4/2020 | ($179.41) | Benefis received $179.41 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1448 | Benefis | MEDICARE | XXXX4678 | XXXXXXXX8152 | 8/27/2020 | ($529.43) | Benefis received $529.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1449 | Benefis | MEDICARE | XXXX4678 | XXXXXXXX0980 | 8/27/2020 | ($1,603.62) | Benefis received $1603.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1450 | Benefis | MEDICAID | XXXX6397 | XXXXXXXX3066 | 10/6/2020 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1451 | Benefis | TRICARE | XXXX7982 | XXXX4268 | 1/3/2020 | ($65.80) | Benefis received $65.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1452 | Benefis | TRICARE | XXXX7982 | XXXX3625 | 1/3/2020 | ($351.79) | Benefis received $351.79 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1453 | Benefis | TRICARE | XXXX2359 | XXXX4269 | 1/3/2020 | ($133.76) | Benefis received $133.76 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1454 | Benefis | TRICARE | XXXX2359 | XXXX1623 | 1/3/2020 | ($868.26) | Benefis received $868.26 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1455 | Benefis | MEDICAID | XXXX2977 | XXXX3570 | 2/24/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1456 | Benefis | TRICARE | XXXX8824 | XXXXXXXX4828 | 12/27/2022 | ($107.67) | Benefis received $107.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1457 | Benefis | TRICARE | XXXX8824 | XXXXXXX9149 | 3/2/2023 | ($104.33) | Benefis received $104.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1458 | Benefis | MEDICAID | XXXX7803 | XXXXXXXX5829 | 4/17/2018 | ($109.75) | Benefis received $109.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1459 | Benefis | MEDICAID | XXXX7803 | XXXXXXXX0199 | 2/5/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1460 | Benefis | MEDICAID | XXXX7803 | XXXXXXXX6683 | 6/7/2022 | ($142.68) | Benefis received $142.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1461 | Benefis | TRICARE | XXXX7873 | XXXXXXXX5061 | 2/8/2021 | ($67.83) | Benefis received $67.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1462 | Benefis | TRICARE | XXXX7873 | XXXX7907 | 2/8/2021 | ($131.59) | Benefis received $131.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1463 | Benefis | MEDICAID | XXXX6259 | XXXXXXXX6152 | 11/11/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1464 | Benefis | MEDICAID | XXXX6259 | XXXXXXXX7067 | 12/8/2022 | ($65.34) | Benefis received $65.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1465 | Benefis | MEDICAID | XXXX6259 | XXXXXXXX6787 | 12/8/2022 | ($162.52) | Benefis received $162.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1466 | Benefis | MEDICAID | XXXX6259 | XXXXXXXX7848 | 12/12/2022 | ($10.15) | Benefis received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1467 | Benefis | MEDICAID | XXXX6259 | XXXXXXXX8642 | 12/29/2022 | ($138.17) | Benefis received $138.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1468 | Benefis | MEDICAID | XXXX6259 | XXXX2837 | 1/30/2023 | ($251.36) | Benefis received $251.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1469 | Benefis | MEDICARE | XXXX1022 | XXXXXXXX1085 | 6/20/2019 | ($47.18) | Benefis received $47.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1470 | Benefis | MEDICARE | XXXX1022 | XXXX1001 | 6/20/2019 | ($113.53) | Benefis received $113.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1471 | Benefis | MEDICARE | XXXX1022 | XXXXXXXX8229 | 7/8/2019 | ($160.71) | Benefis received $160.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1472 | Benefis | MEDICAID | XXXX7523 | XXXX5988 | 8/21/2017 | ($127.77) | Benefis received $127.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1473 | Benefis | MEDICAID | XXXX7523 | XXXX5987 | 8/21/2017 | ($566.75) | Benefis received $566.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1474 | Benefis | TRICARE | XXXX8641 | XXXXXXXX2762 | 11/11/2019 | ($113.10) | Benefis received $113.10 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1475 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX5354 | 8/23/2017 | ($111.89) | Benefis received $111.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1476 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX5960 | 11/13/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1477 | Benefis | MEDICAID | XXXX6146 | XXXX8235 | 11/14/2017 | ($120.66) | Benefis received $120.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1478 | Benefis | MEDICAID | XXXX6146 | XXXX8725 | 11/14/2017 | ($127.77) | Benefis received $127.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1479 | Benefis | MEDICAID | XXXX6146 | XXXX6390 | 11/21/2017 | ($149.48) | Benefis received $149.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1480 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX4440 | 11/27/2017 | ($103.77) | Benefis received $103.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1481 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX3166 | 12/6/2017 | ($115.30) | Benefis received $115.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1482 | Benefis | MEDICAID | XXXX6146 | XXXX2930 | 12/19/2017 | ($416.68) | Benefis received $416.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1483 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX3058 | 1/3/2018 | ($112.26) | Benefis received $112.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1484 | Benefis | MEDICAID | XXXX6146 | XXXX6777 | 1/30/2018 | ($79.99) | Benefis received $79.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1485 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX6416 | 1/30/2018 | ($101.03) | Benefis received $101.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1486 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX6865 | 1/30/2018 | ($112.26) | Benefis received $112.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1487 | Benefis | MEDICAID | XXXX6146 | XXXX4148 | 2/6/2018 | ($388.64) | Benefis received $388.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1488 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX1800 | 2/20/2018 | ($76.35) | Benefis received $76.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1489 | Benefis | MEDICAID | XXXX6146 | XXXX4798 | 3/20/2018 | ($341.77) | Benefis received $341.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1490 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX8574 | 3/26/2018 | ($68.72) | Benefis received $68.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1491 | Benefis | MEDICAID | XXXX6146 | XXXX9599 | 3/26/2018 | ($124.67) | Benefis received $124.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1492 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX2002 | 4/9/2018 | ($145.10) | Benefis received $145.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1493 | Benefis | MEDICAID | XXXX6146 | XXXX4779 | 4/14/2018 | ($71.99) | Benefis received $71.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1494 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX1706 | 4/14/2018 | ($101.03) | Benefis received $101.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1495 | Benefis | MEDICAID | XXXX6146 | XXXX7700 | 6/27/2018 | ($79.00) | Benefis received $79.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1496 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX9172 | 10/1/2018 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1497 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX2648 | 1/16/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1498 | Benefis | MEDICAID | XXXX6146 | XXXX3905 | 1/21/2019 | ($387.78) | Benefis received $387.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1499 | Benefis | MEDICAID | XXXX6146 | XXXX7414 | 1/28/2019 | ($426.68) | Benefis received $426.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1500 | Benefis | MEDICAID | XXXX6146 | XXXX1561 | 2/28/2019 | ($201.33) | Benefis received $201.33 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-25**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 1501 | Benefis | MEDICAID | XXXX6146 | XXXX3665 | 3/14/2019 | ($324.40) | Benefis received $324.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1502 | Benefis | MEDICAID | XXXX6146 | XXXX4224 | 3/14/2019 | ($591.00) | Benefis received $591.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1503 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX9336 | 4/1/2019 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1504 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX4141 | 4/24/2019 | ($158.61) | Benefis received $158.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1505 | Benefis | MEDICAID | XXXX6146 | XXXX5335 | 4/29/2019 | ($164.28) | Benefis received $164.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1506 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX9339 | 5/13/2019 | ($79.55) | Benefis received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1507 | Benefis | MEDICAID | XXXX9279 | XXXX9456 | 6/24/2019 | ($76.17) | Benefis received $76.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1508 | Benefis | MEDICAID | XXXX9279 | XXXXXXXX6392 | 6/24/2019 | ($214.86) | Benefis received $214.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1509 | Benefis | MEDICAID | XXXX9279 | XXXX2549 | 10/23/2019 | ($52.55) | Benefis received $52.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1510 | Benefis | MEDICAID | XXXX9279 | XXXX5311 | 10/23/2019 | ($63.51) | Benefis received $63.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1511 | Benefis | MEDICAID | XXXX9279 | XXXX5746 | 10/23/2019 | ($164.15) | Benefis received $164.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1512 | Benefis | MEDICAID | XXXX3200 | XXXXXXXX5495 | 4/21/2020 | ($144.95) | Benefis received $144.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1513 | Benefis | MEDICAID | XXXX3200 | XXXXXXXX6276 | 1/13/2021 | ($121.30) | Benefis received $121.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1514 | Benefis | MEDICAID | XXXX4784 | XXXXXXXX1178 | 11/22/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1515 | Benefis | MEDICAID | XXXX4784 | XXXX6923 | 1/7/2020 | ($21.17) | Benefis received $21.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1516 | Benefis | MEDICAID | XXXX4784 | XXXX7391 | 1/7/2020 | ($183.23) | Benefis received $183.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1517 | Benefis | MEDICAID | XXXX8895 | XXXXXX5149 | 9/9/2013 | ($94.76) | Benefis received $94.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1518 | Benefis | MEDICAID | XXXX8895 | XXXX0525 | 8/27/2018 | ($142.05) | Benefis received $142.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1519 | Benefis | TRICARE | XXXX7573 | XXXXXXXX0698 | 10/19/2021 | ($21.26) | Benefis received $21.26 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1520 | Benefis | MEDICARE | XXXX7573 | XXXXXXXX0698 | 10/19/2021 | ($85.85) | Benefis received $85.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1521 | Benefis | TRICARE | XXXX7573 | XXXXXXXX8607 | 11/2/2021 | ($43.83) | Benefis received $43.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1522 | Benefis | MEDICARE | XXXX7573 | XXXXXXXX8607 | 11/2/2021 | ($176.04) | Benefis received $176.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1523 | Benefis | TRICARE | XXXX7573 | XXXX5804 | 12/20/2021 | ($2.23) | Benefis received $2.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1524 | Benefis | MEDICARE | XXXX7573 | XXXX5804 | 12/20/2021 | ($9.08) | Benefis received $9.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1525 | Benefis | TRICARE | XXXX7573 | XXXX5602 | 12/20/2021 | ($21.80) | Benefis received $21.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1526 | Benefis | MEDICARE | XXXX7573 | XXXX5602 | 12/20/2021 | ($87.17) | Benefis received $87.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1527 | Benefis | TRICARE | XXXX7573 | XXXX6699 | 3/21/2022 | ($2.21) | Benefis received $2.21 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1528 | Benefis | MEDICARE | XXXX7573 | XXXX6699 | 3/21/2022 | ($8.96) | Benefis received $8.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1529 | Benefis | MEDICARE | XXXX7573 | XXXX6115 | 3/21/2022 | ($88.95) | Benefis received $88.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1530 | Benefis | TRICARE | XXXX7573 | XXXX1056 | 8/15/2022 | ($2.56) | Benefis received $2.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1531 | Benefis | MEDICARE | XXXX7573 | XXXX1056 | 8/15/2022 | ($10.15) | Benefis received $10.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1532 | Benefis | TRICARE | XXXX7573 | XXXXXXXX0397 | 8/15/2022 | ($19.78) | Benefis received $19.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1533 | Benefis | TRICARE | XXXX7573 | XXXX0565 | 8/15/2022 | ($24.27) | Benefis received $24.27 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1534 | Benefis | MEDICARE | XXXX7573 | XXXXXXXX0397 | 8/15/2022 | ($78.35) | Benefis received $78.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1535 | Benefis | MEDICARE | XXXX7573 | XXXX0565 | 8/15/2022 | ($95.14) | Benefis received $95.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1536 | Benefis | TRICARE | XXXX7573 | XXXX3242 | 11/8/2022 | ($14.52) | Benefis received $14.52 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1537 | Benefis | TRICARE | XXXX7573 | XXXX2584 | 11/8/2022 | ($47.00) | Benefis received $47.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1538 | Benefis | MEDICARE | XXXX7573 | XXXX2584 | 11/8/2022 | ($184.24) | Benefis received $184.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1539 | Benefis | MEDICAID | XXXX4196 | XXXXXXXX0212 | 5/7/2021 | ($109.98) | Benefis received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1540 | Benefis | MEDICAID | XXXX4196 | XXXXXXXX3015 | 6/23/2021 | ($147.78) | Benefis received $147.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1541 | Benefis | MEDICAID | XXXX4196 | XXXXXXXX7521 | 7/22/2021 | ($201.47) | Benefis received $201.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1542 | Benefis | MEDICAID | XXXX4196 | XXXXXXXX8932 | 9/1/2021 | ($197.69) | Benefis received $197.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1543 | Benefis | MEDICAID | XXXX4196 | XXXX7215 | 9/2/2021 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1544 | Benefis | MEDICAID | XXXX4196 | XXXX6593 | 9/2/2021 | ($157.43) | Benefis received $157.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1545 | Benefis | MEDICAID | XXXX4196 | XXXXXXXX1042 | 9/10/2021 | ($201.47) | Benefis received $201.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1546 | Benefis | MEDICAID | XXXX4196 | XXXX8317 | 9/23/2021 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1547 | Benefis | MEDICAID | XXXX4196 | XXXX7638 | 9/23/2021 | ($157.43) | Benefis received $157.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1548 | Benefis | MEDICAID | XXXX4196 | XXXXXXXX9371 | 9/28/2021 | ($141.61) | Benefis received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1549 | Benefis | MEDICAID | XXXX4196 | XXXXXXXX1508 | 11/10/2021 | ($197.69) | Benefis received $197.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1550 | Benefis | MEDICAID | XXXX4196 | XXXX9167 | 5/5/2022 | ($28.03) | Benefis received $28.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1551 | Benefis | MEDICAID | XXXX4196 | XXXX8044 | 8/9/2022 | ($13.53) | Benefis received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1552 | Benefis | MEDICAID | XXXX4196 | XXXX7129 | 8/9/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1553 | Benefis | MEDICAID | XXXX4266 | XXXXXXXX0735 | 9/11/2020 | ($1,086.99) | Benefis received $1086.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1554 | Benefis | MEDICARE | XXXX9222 | XXXXXXXX3810 | 7/31/2020 | ($86.24) | Benefis received $86.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1555 | Benefis | MEDICARE | XXXX9222 | XXXX2435 | 7/31/2020 | ($110.10) | Benefis received $110.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1556 | Benefis | MEDICARE | XXXX9222 | XXXXXXXX4553 | 8/1/2020 | ($33.13) | Benefis received $33.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1557 | Benefis | MEDICARE | XXXX9222 | XXXXXXXX5560 | 8/24/2020 | ($43.29) | Benefis received $43.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1558 | Benefis | MEDICARE | XXXX9222 | XXXXXXXX4957 | 10/19/2020 | ($43.29) | Benefis received $43.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1559 | Benefis | MEDICARE | XXXX9606 | XXXX9345 | 10/21/2019 | ($154.21) | Benefis received $154.21 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1560 | Benefis | MEDICARE | XXXX9606 | XXXX8872 | 10/21/2019 | ($7,585.95) | Benefis received $7585.95 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-26**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1561 | Benefis | MEDICAID | XXXX6535 | XXXX3315 | 7/13/2020 | ($59.33) | Benefis received $59.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1562 | Benefis | MEDICAID | XXXX6535 | XXXXXXXX8458 | 7/13/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1563 | Benefis | MEDICAID | XXXX8070 | XXXXXXXX0602 | 4/28/2019 | ($107.02) | Benefis received $107.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1564 | Benefis | MEDICAID | XXXX9832 | XXXXXXXX9808 | 11/16/2021 | ($148.42) | Benefis received $148.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1565 | Benefis | MEDICAID | XXXX9832 | XXXX5361 | 11/16/2021 | ($245.53) | Benefis received $245.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1566 | Benefis | MEDICAID | XXXX9832 | XXXX5362 | 11/22/2021 | ($573.36) | Benefis received $573.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1567 | Benefis | TRICARE | XXXX2569 | XXXX2479 | 9/22/2022 | ($146.25) | Benefis received $146.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1568 | Benefis | TRICARE | XXXX2569 | XXXX2384 | 9/22/2022 | ($465.40) | Benefis received $465.40 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1569 | Benefis | MEDICARE | XXXX8837 | XXXX3829 | 10/12/2021 | ($5667.28) | Benefis received $5667.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1570 | Benefis | MEDICARE | XXXX8837 | XXXXXXXX2872 | 10/16/2021 | ($88.93) | Benefis received $88.93 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1571 | Benefis | MEDICARE | XXXX8837 | XXXX9639 | 11/22/2021 | ($154.85) | Benefis received $154.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1572 | Benefis | MEDICARE | XXXX8837 | XXXX9938 | 11/22/2021 | ($684.45) | Benefis received $684.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1573 | Benefis | MEDICARE | XXXX8837 | XXXX0022 | 12/13/2021 | ($6.53) | Benefis received $6.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1574 | Benefis | MEDICARE | XXXX8837 | XXXX9640 | 12/13/2021 | ($94.99) | Benefis received $94.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1575 | Benefis | TRICARE | XXXX5719 | XXXXXXXX5943 | 1/28/2021 | ($45.38) | Benefis received $45.38 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1576 | Benefis | TRICARE | XXXX5719 | XXXX6107 | 1/28/2021 | ($231.60) | Benefis received $231.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1577 | Benefis | MEDICAID | XXXX5197 | XXXX3367 | 12/4/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1578 | Benefis | MEDICAID | XXXX5197 | XXXX2520 | 12/7/2020 | ($74.54) | Benefis received $74.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1579 | Benefis | MEDICAID | XXXX5197 | XXXX0119 | 12/7/2020 | ($116.41) | Benefis received $116.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1580 | Benefis | MEDICAID | XXXX5197 | XXXX7841 | 12/9/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1581 | Benefis | TRICARE | XXXX5069 | XXXXXXXX7631 | 1/1/2021 | ($188.77) | Benefis received $188.77 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1582 | Benefis | TRICARE | XXXX5069 | XXXXXXXX0732 | 1/1/2021 | ($451.86) | Benefis received $451.86 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1583 | Benefis | TRICARE | XXXX5069 | XXXXXXXX7656 | 1/1/2021 | ($530.05) | Benefis received $530.05 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1584 | Benefis | VA | XXXX5069 | XXXX7734 | 1/1/2021 | ($20,952.75) | Benefis received $20952.75 from VA for a liability payer claim and has not refunded this payment. |
| 1585 | Benefis | TRICARE | XXXX5069 | XXXXXXXX5335 | 1/4/2021 | ($71.80) | Benefis received $71.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1586 | Benefis | TRICARE | XXXX5069 | XXXXXXXX1658 | 1/6/2021 | ($122.96) | Benefis received $122.96 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1587 | Benefis | TRICARE | XXXX5069 | XXXXXXXX7685 | 1/10/2021 | ($135.91) | Benefis received $135.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1588 | Benefis | TRICARE | XXXX5069 | XXXXXXXX7724 | 1/10/2021 | ($188.77) | Benefis received $188.77 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1589 | Benefis | VA | XXXX5069 | XXXX3459 | 1/10/2021 | ($20,921.83) | Benefis received $20921.83 from VA for a liability payer claim and has not refunded this payment. |
| 1590 | Benefis | TRICARE | XXXX5069 | XXXXXXXX9977 | 1/11/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1591 | Benefis | TRICARE | XXXX5069 | XXXXXXXX1911 | 1/11/2021 | ($477.69) | Benefis received $477.69 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1592 | Benefis | TRICARE | XXXX5069 | XXXXXXXX4999 | 1/12/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1593 | Benefis | TRICARE | XXXX5069 | XXXXXXXX5077 | 1/13/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1594 | Benefis | TRICARE | XXXX5069 | XXXXXXXX8810 | 1/14/2021 | ($106.32) | Benefis received $106.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1595 | Benefis | VA | XXXX5069 | XXXX7856 | 1/18/2021 | ($108.97) | Benefis received $108.97 from VA for a liability payer claim and has not refunded this payment. |
| 1596 | Benefis | VA | XXXX5069 | XXXX8641 | 2/1/2021 | ($108.97) | Benefis received $108.97 from VA for a liability payer claim and has not refunded this payment. |
| 1597 | Benefis | VA | XXXX5069 | XXXX2033 | 2/15/2021 | ($108.97) | Benefis received $108.97 from VA for a liability payer claim and has not refunded this payment. |
| 1598 | Benefis | TRICARE | XXXX5069 | XXXXXXXX1899 | 1/0/1900 | ($1,612.72) | Benefis received $1612.72 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1599 | Benefis | TRICARE | XXXX5069 | XXXXXXXX7796 | 1/0/1900 | ($2,257.91) | Benefis received $2257.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1600 | Benefis | MEDICARE | XXXX6513 | XXXXXXXX1002 | 4/21/2020 | ($599.78) | Benefis received $599.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1601 | Benefis | MEDICARE | XXXX6513 | XXXXXXXX2743 | 10/1/2022 | ($79.55) | Benefis received $79.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1602 | Benefis | MEDICARE | XXXX6513 | XXXX6497 | 10/1/2022 | ($87.09) | Benefis received $87.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1603 | Benefis | MEDICARE | XXXX6513 | XXXX5551 | 10/1/2022 | ($1,009.42) | Benefis received $1009.42 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1604 | Benefis | MEDICARE | XXXX2447 | XXXXXXXX2335 | 1/12/2021 | ($128.15) | Benefis received $128.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1605 | Benefis | MEDICARE | XXXX2447 | XXXX0511 | 1/19/2021 | ($283.50) | Benefis received $283.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1606 | Benefis | MEDICARE | XXXX2447 | XXXX0211 | 1/19/2021 | ($477.78) | Benefis received $477.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1607 | Benefis | MEDICARE | XXXX2447 | XXXXXXXX7154 | 1/28/2021 | ($141.70) | Benefis received $141.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1608 | Benefis | MEDICARE | XXXX2447 | XXXXXXXX5881 | 5/25/2021 | ($219.12) | Benefis received $219.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1609 | Benefis | MEDICARE | XXXX2447 | XXXX1388 | 8/30/2022 | ($33.20) | Benefis received $33.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1610 | Benefis | MEDICAID | XXXX0931 | XXXX8586 | 2/1/2022 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1611 | Benefis | MEDICAID | XXXX0931 | XXXX7922 | 2/1/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1612 | Benefis | MEDICAID | XXXX0931 | XXXXXXXX2843 | 2/2/2022 | ($110.90) | Benefis received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1613 | Benefis | MEDICAID | XXXX0931 | XXXXXXXX5839 | 3/16/2022 | ($68.22) | Benefis received $68.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1614 | Benefis | MEDICAID | XXXX1040 | XXXXXXXX2930 | 11/10/2022 | ($142.61) | Benefis received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1615 | Benefis | MEDICAID | XXXX2988 | XXXX7492 | 12/16/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1616 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX6457 | 12/16/2019 | ($108.10) | Benefis received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1617 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX4833 | 12/19/2019 | ($159.41) | Benefis received $159.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1618 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX7716 | 1/16/2020 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1619 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX8299 | 2/18/2020 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1620 | Benefis | MEDICAID | XXXX2988 | XXXX0077 | 2/18/2020 | ($181.14) | Benefis received $181.14 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-27**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 1621 | Benefis | MEDICAID | XXXX2988 | XXXX8858 | 2/18/2020 | ($184.26) | Benefis received $184.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1622 | Benefis | MEDICAID | XXXX2988 | XXXX7963 | 10/15/2021 | ($352.90) | Benefis received $352.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1623 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX4184 | 10/20/2021 | ($141.66) | Benefis received $141.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1624 | Benefis | MEDICAID | XXXX2988 | XXXX9670 | 11/16/2021 | ($74.02) | Benefis received $74.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1625 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX9715 | 11/16/2021 | ($141.61) | Benefis received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1626 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX6884 | 2/8/2022 | ($97.08) | Benefis received $97.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1627 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX6884 | 2/8/2022 | ($144.76) | Benefis received $144.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1628 | Benefis | MEDICARE | XXXX2988 | XXXX4219 | 3/7/2022 | ($12.73) | Benefis received $12.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1629 | Benefis | MEDICAID | XXXX2988 | XXXX4219 | 3/7/2022 | ($18.38) | Benefis received $18.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1630 | Benefis | MEDICAID | XXXX2988 | XXXX4218 | 3/7/2022 | ($37.37) | Benefis received $37.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1631 | Benefis | MEDICAID | XXXX2988 | XXXX3619 | 3/7/2022 | ($50.75) | Benefis received $50.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1632 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX2853 | 3/18/2022 | ($37.75) | Benefis received $37.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1633 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX2853 | 3/18/2022 | ($151.58) | Benefis received $151.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1634 | Benefis | MEDICAID | XXXX2988 | XXXX9171 | 4/8/2022 | ($9.75) | Benefis received $9.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1635 | Benefis | MEDICAID | XXXX2988 | XXXX8363 | 4/8/2022 | ($22.24) | Benefis received $22.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1636 | Benefis | MEDICARE | XXXX2988 | XXXX9171 | 4/8/2022 | ($39.07) | Benefis received $39.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1637 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX0851 | 4/19/2022 | ($51.57) | Benefis received $51.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1638 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX0851 | 4/19/2022 | ($205.39) | Benefis received $205.39 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1639 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX5763 | 5/9/2022 | ($44.05) | Benefis received $44.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1640 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX5763 | 5/9/2022 | ($175.26) | Benefis received $175.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1641 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX9969 | 6/15/2022 | ($41.08) | Benefis received $41.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1642 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX9969 | 6/15/2022 | ($163.40) | Benefis received $163.40 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1643 | Benefis | MEDICAID | XXXX2988 | XXXX8992 | 6/29/2022 | ($1.52) | Benefis received $1.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1644 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX1368 | 6/29/2022 | ($40.22) | Benefis received $40.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1645 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX9666 | 6/29/2022 | ($93.63) | Benefis received $93.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1646 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX1368 | 6/29/2022 | ($159.27) | Benefis received $159.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1647 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX6085 | 6/29/2022 | ($295.74) | Benefis received $295.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1648 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX9666 | 6/29/2022 | ($425.72) | Benefis received $425.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1649 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX6085 | 6/29/2022 | ($1,183.77) | Benefis received $1183.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1650 | Benefis | MEDICARE | XXXX2988 | XXXX7997 | 6/29/2022 | ($15,101.25) | Benefis received $15101.25 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1651 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX0021 | 7/12/2022 | ($18.40) | Benefis received $18.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1652 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX0021 | 7/12/2022 | ($72.16) | Benefis received $72.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1653 | Benefis | MEDICAID | XXXX2988 | XXXX5641 | 9/30/2022 | ($70.66) | Benefis received $70.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1654 | Benefis | MEDICAID | XXXX2988 | XXXX0472 | 9/30/2022 | ($119.76) | Benefis received $119.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1655 | Benefis | MEDICAID | XXXX2988 | XXXX1508 | 9/30/2022 | ($119.76) | Benefis received $119.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1656 | Benefis | MEDICARE | XXXX2988 | XXXX5641 | 9/30/2022 | ($276.97) | Benefis received $276.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1657 | Benefis | MEDICARE | XXXX2988 | XXXX0472 | 9/30/2022 | ($469.60) | Benefis received $469.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1658 | Benefis | MEDICARE | XXXX2988 | XXXX1508 | 9/30/2022 | ($469.60) | Benefis received $469.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1659 | Benefis | MEDICAID | XXXX2988 | XXXXXXXX0654 | 10/4/2022 | ($35.73) | Benefis received $35.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1660 | Benefis | MEDICARE | XXXX2988 | XXXXXXXX0654 | 10/4/2022 | ($140.05) | Benefis received $140.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1661 | Benefis | MEDICAID | XXXX7271 | XXXXXXXX2002 | 11/27/2019 | ($84.61) | Benefis received $84.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1662 | Benefis | MEDICAID | XXXX7197 | XXXX3806 | 8/12/2022 | ($146.28) | Benefis received $146.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1663 | Benefis | TRICARE | XXXX5626 | XXXX8337 | 12/28/2019 | ($1.78) | Benefis received $1.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1664 | Benefis | MEDICARE | XXXX5626 | XXXX8337 | 12/28/2019 | ($6.96) | Benefis received $6.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1665 | Benefis | TRICARE | XXXX5626 | XXXX8336 | 12/28/2019 | ($47.04) | Benefis received $47.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1666 | Benefis | MEDICARE | XXXX5626 | XXXX8336 | 12/28/2019 | ($184.39) | Benefis received $184.39 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1667 | Benefis | TRICARE | XXXX5626 | XXXX FOR | 12/28/2019 | ($433.24) | Benefis received $433.24 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1668 | Benefis | MEDICARE | XXXX4018 | XXXX6298 | 8/22/2019 | ($128.66) | Benefis received $128.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1669 | Benefis | MEDICARE | XXXX4018 | XXXX5985 | 8/22/2019 | ($1,871.25) | Benefis received $1871.25 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1670 | Benefis | MEDICARE | XXXX4018 | XXXXXXXX7327 | 8/23/2019 | ($90.61) | Benefis received $90.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1671 | Benefis | MEDICARE | XXXX4018 | XXXXXXXX8399 | 8/24/2019 | ($21.45) | Benefis received $21.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1672 | Benefis | MEDICARE | XXXX4018 | XXXX1533 | 10/7/2019 | ($65.72) | Benefis received $65.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1673 | Benefis | MEDICARE | XXXX4018 | XXXXXXXX5978 | 10/14/2019 | ($90.83) | Benefis received $90.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1674 | Benefis | MEDICARE | XXXX8683 | XXXXXXXX3759 | 9/21/2020 | ($154.86) | Benefis received $154.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1675 | Benefis | MEDICARE | XXXX8683 | XXXXXXXX8521 | 10/30/2020 | ($17.54) | Benefis received $17.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1676 | Benefis | MEDICARE | XXXX8683 | XXXX6419 | 10/30/2020 | ($759.10) | Benefis received $759.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1677 | Benefis | MEDICARE | XXXX8683 | XXXXXXXX5927 | 11/3/2020 | ($301.19) | Benefis received $301.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1678 | Benefis | MEDICARE | XXXX8683 | XXXXXXXX9900 | 12/1/2020 | ($26.74) | Benefis received $26.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1679 | Benefis | MEDICARE | XXXX8683 | XXXXXXXX0112 | 1/11/2021 | ($22.96) | Benefis received $22.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1680 | Benefis | MEDICARE | XXXX8683 | XXXXXXXX1940 | 1/12/2021 | ($82.27) | Benefis received $82.27 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-28**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1681 | Benefis | MEDICARE | XXXX8683 | XXXXXXXX9875 | 3/9/2021 | ($45.92) | Benefis received $45.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1682 | Benefis | MEDICARE | XXXX8683 | XXXX3670 | 9/22/2021 | ($66.60) | Benefis received $66.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1683 | Benefis | MEDICARE | XXXX8683 | XXXX2418 | 9/23/2021 | ($66.60) | Benefis received $66.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1684 | Benefis | MEDICARE | XXXX8683 | XXXX2419 | 10/4/2021 | ($17.00) | Benefis received $17.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1685 | Benefis | MEDICARE | XXXX5907 | XXXX5550 | 1/2/2019 | ($44.39) | Benefis received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1686 | Benefis | MEDICARE | XXXX5907 | XXXX7945 | 1/17/2019 | ($131.01) | Benefis received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1687 | Benefis | MEDICARE | XXXX5907 | XXXX7521 | 1/17/2019 | ($325.44) | Benefis received $325.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1688 | Benefis | MEDICARE | XXXX5907 | XXXXXXXX4429 | 1/22/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1689 | Benefis | MEDICARE | XXXX7689 | XXXXXXXX6182 | 12/8/2022 | ($148.55) | Benefis received $148.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1690 | Benefis | MEDICARE | XXXX6716 | XXXXXXXX9867 | 12/20/2018 | ($161.28) | Benefis received $161.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1691 | Benefis | MEDICARE | XXXX6716 | XXXXXXXX1723 | 1/31/2019 | ($134.82) | Benefis received $134.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1692 | Benefis | MEDICARE | XXXX6716 | XXXXXXXX4183 | 3/18/2019 | ($41.43) | Benefis received $41.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1693 | Benefis | MEDICARE | XXXX6716 | XXXXXXXX0586 | 6/20/2019 | ($13.22) | Benefis received $13.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1694 | Benefis | MEDICARE | XXXX6716 | XXXX8472 | 6/20/2019 | ($113.53) | Benefis received $113.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1695 | Benefis | MEDICAID | XXXX9747 | XXXXXXXX8338 | 3/11/2021 | ($75.88) | Benefis received $75.88 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1696 | Benefis | MEDICARE | XXXX6314 | XXXXXXXX3850 | 10/18/2021 | ($176.04) | Benefis received $176.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1697 | Benefis | MEDICARE | XXXX6314 | XXXX8969 | 11/15/2021 | ($54.88) | Benefis received $54.88 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1698 | Benefis | MEDICARE | XXXX6314 | XXXX8509 | 11/15/2021 | ($94.99) | Benefis received $94.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1699 | Benefis | MEDICARE | XXXX6314 | XXXXXXXX8899 | 12/9/2021 | ($149.87) | Benefis received $149.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1700 | Benefis | MEDICARE | XXXX9727 | XXXX6977 | 12/10/2021 | ($184.10) | Benefis received $184.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1701 | Benefis | MEDICAID | XXXX1074 | XXXX9552 | 1/23/2022 | ($10.47) | Benefis received $10.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1702 | Benefis | MEDICAID | XXXX1074 | XXXX7207 | 1/25/2022 | ($20.94) | Benefis received $20.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1703 | Benefis | MEDICAID | XXXX1074 | XXXX6269 | 1/25/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1704 | Benefis | MEDICAID | XXXX1074 | XXXXXXXX0804 | 2/28/2022 | ($155.29) | Benefis received $155.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1705 | Benefis | MEDICAID | XXXX1074 | XXXX3865 | 3/22/2022 | ($16.33) | Benefis received $16.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1706 | Benefis | MEDICAID | XXXX1074 | XXXX4597 | 5/6/2022 | ($304.68) | Benefis received $304.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1707 | Benefis | MEDICAID | XXXX1074 | XXXX3892 | 5/6/2022 | ($331.00) | Benefis received $331.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1708 | Benefis | MEDICAID | XXXX1074 | XXXX2274 | 1/11/2023 | ($13.53) | Benefis received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1709 | Benefis | MEDICAID | XXXX1074 | XXXX7623 | 1/25/2023 | ($10.15) | Benefis received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1710 | Benefis | MEDICAID | XXXX1074 | XXXX1488 | 1/25/2023 | ($13.09) | Benefis received $13.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1711 | Benefis | MEDICARE | XXXX0970 | XXXXXXXX8238 | 5/3/2022 | ($208.13) | Benefis received $208.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1712 | Benefis | TRICARE | XXXX2545 | XXXX4261 | 12/18/2021 | ($44.28) | Benefis received $44.28 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1713 | Benefis | TRICARE | XXXX2545 | XXXX3716 | 12/18/2021 | ($80.90) | Benefis received $80.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1714 | Benefis | TRICARE | XXXX2545 | XXXXXXXX4233 | 12/18/2021 | ($124.54) | Benefis received $124.54 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1715 | Benefis | TRICARE | XXXX7059 | XXXX3689 | 7/27/2021 | ($13.60) | Benefis received $13.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1716 | Benefis | MEDICAID | XXXX6865 | XXXXXXXX7026 | 7/24/2020 | ($109.98) | Benefis received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1717 | Benefis | MEDICAID | XXXX6865 | XXXXXXXX7473 | 8/28/2022 | ($36.23) | Benefis received $36.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1718 | Benefis | MEDICAID | XXXX2119 | XXXX6548 | 2/14/2019 | ($131.01) | Benefis received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1719 | Benefis | MEDICAID | XXXX2119 | XXXX5969 | 2/14/2019 | ($256.78) | Benefis received $256.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1720 | Benefis | MEDICAID | XXXX0683 | XXXXXXXX2040 | 10/21/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1721 | Benefis | MEDICAID | XXXX0683 | XXXX7120 | 10/21/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1722 | Benefis | MEDICAID | XXXX0683 | XXXX3154 | 10/30/2019 | ($78.41) | Benefis received $78.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1723 | Benefis | MEDICAID | XXXX0683 | XXXX7419 | 10/30/2019 | ($98.55) | Benefis received $98.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1724 | Benefis | MEDICAID | XXXX0683 | XXXX7417 | 10/30/2019 | ($127.02) | Benefis received $127.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1725 | Benefis | MEDICAID | XXXX0683 | XXXX7004 | 10/30/2019 | ($343.17) | Benefis received $343.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1726 | Benefis | MEDICAID | XXXX0683 | XXXXXXXX1521 | 1/20/2020 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1727 | Benefis | MEDICAID | XXXX0683 | XXXX9583 | 1/20/2020 | ($176.91) | Benefis received $176.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1728 | Benefis | MEDICAID | XXXX0683 | XXXX9582 | 1/20/2020 | ($271.68) | Benefis received $271.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1729 | Benefis | MEDICAID | XXXX0683 | XXXX9581 | 1/20/2020 | ($2,796.94) | Benefis received $2796.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1730 | Benefis | MEDICAID | XXXX9425 | XXXX2573 | 1/13/2022 | ($96.70) | Benefis received $96.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1731 | Benefis | MEDICAID | XXXX9425 | XXXX1777 | 1/13/2022 | ($179.46) | Benefis received $179.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1732 | Benefis | TRICARE | XXXX2894 | XXXXXXXX8542 | 5/3/2021 | ($220.54) | Benefis received $220.54 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1733 | Benefis | TRICARE | XXXX2894 | XXXXXXXX8426 | 5/3/2021 | ($228.90) | Benefis received $228.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1734 | Benefis | TRICARE | XXXX2894 | XXXXXXXX8872 | 5/3/2021 | ($710.49) | Benefis received $710.49 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1735 | Benefis | TRICARE | XXXX2894 | XXXXXXXX0008 | 5/4/2021 | ($25.45) | Benefis received $25.45 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1736 | Benefis | TRICARE | XXXX2894 | XXXXXXXX2272 | 5/4/2021 | ($206.34) | Benefis received $206.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1737 | Benefis | TRICARE | XXXX2894 | XXXXXXXX8444 | 5/6/2021 | ($25.45) | Benefis received $25.45 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1738 | Benefis | TRICARE | XXXX2894 | XXXXXXXX7931 | 5/6/2021 | ($544.25) | Benefis received $544.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1739 | Benefis | TRICARE | XXXX2894 | XXXXXXXX3279 | 5/8/2021 | ($38.34) | Benefis received $38.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1740 | Benefis | TRICARE | XXXX2894 | XXXXXXXX6657 | 5/9/2021 | ($135.91) | Benefis received $135.91 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-29**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1741 | Benefis | TRICARE | XXXX2894 | XXXXXXXX1525 | 5/11/2021 | ($61.03) | Benefis received $61.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1742 | Benefis | TRICARE | XXXX2894 | XXXXXXXX1053 | 5/14/2021 | ($166.58) | Benefis received $166.58 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1743 | Benefis | TRICARE | XXXX2894 | XXXXXXXX4522 | 5/17/2021 | ($51.59) | Benefis received $51.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1744 | Benefis | TRICARE | XXXX2894 | XXXXXXXX3918 | 5/19/2021 | ($35.90) | Benefis received $35.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1745 | Benefis | MEDICAID | XXXX3163 | XXXXXXXX3789 | 9/18/2022 | ($143.63) | Benefis received $143.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1746 | Benefis | VA | XXXX0526 | XXXX9072 | 3/6/2023 | ($143.97) | Benefis received $143.97 from VA for a liability payer claim and has not refunded this payment. |
| 1747 | Benefis | VA | XXXX0526 | XXXX5562 | 3/6/2023 | ($536.93) | Benefis received $536.93 from VA for a liability payer claim and has not refunded this payment. |
| 1748 | Benefis | VA | XXXX0526 | XXXX8577 | 3/27/2023 | ($65.35) | Benefis received $65.35 from VA for a liability payer claim and has not refunded this payment. |
| 1749 | Benefis | VA | XXXX0526 | XXXX7720 | 3/27/2023 | ($233.52) | Benefis received $233.52 from VA for a liability payer claim and has not refunded this payment. |
| 1750 | Benefis | MEDICARE | XXXX2608 | XXXX2138 | 12/13/2019 | ($223.66) | Benefis received $223.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1751 | Benefis | MEDICARE | XXXX2608 | XXXX4526 | 12/23/2019 | ($181.66) | Benefis received $181.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1752 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX3622 | 12/25/2020 | ($178.93) | Benefis received $178.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1753 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX3284 | 12/25/2020 | ($228.96) | Benefis received $228.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1754 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX3989 | 12/26/2020 | ($81.67) | Benefis received $81.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1755 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX6913 | 12/27/2020 | ($73.50) | Benefis received $73.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1756 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX7727 | 12/28/2020 | ($73.50) | Benefis received $73.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1757 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX1778 | 12/29/2020 | ($44.57) | Benefis received $44.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1758 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX8856 | 12/29/2020 | ($73.50) | Benefis received $73.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1759 | Benefis | MEDICAID | XXXX8832 | XXXXXXXX6130 | 1/0/1900 | ($74.09) | Benefis received $74.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1760 | Benefis | MEDICARE | XXXX8832 | XXXXXXXX6130 | 1/0/1900 | ($242.33) | Benefis received $242.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1761 | Benefis | MEDICARE | XXXX5161 | XXXX4287 | 5/26/2018 | ($97.79) | Benefis received $97.79 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1762 | Benefis | MEDICARE | XXXX5161 | XXXX4216 | 5/26/2018 | ($367.96) | Benefis received $367.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1763 | Benefis | MEDICARE | XXXX5161 | XXXX4528 | 6/5/2019 | ($84.79) | Benefis received $84.79 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1764 | Benefis | MEDICARE | XXXX5161 | XXXXXXXX0762 | 6/5/2019 | ($139.63) | Benefis received $139.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1765 | Benefis | MEDICARE | XXXX5161 | XXXX4529 | 6/5/2019 | ($204.04) | Benefis received $204.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1766 | Benefis | MEDICARE | XXXX5161 | XXXXXXXX3707 | 6/5/2019 | ($316.42) | Benefis received $316.42 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1767 | Benefis | MEDICAID | XXXX6903 | XXXX0261 | 7/23/2020 | ($159.85) | Benefis received $159.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1768 | Benefis | MEDICARE | XXXX6903 | XXXX7250 | 7/30/2020 | ($78.58) | Benefis received $78.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1769 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX1416 | 3/27/2021 | ($81.77) | Benefis received $81.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1770 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX1341 | 4/12/2021 | ($75.03) | Benefis received $75.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1771 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX4947 | 4/15/2021 | ($77.92) | Benefis received $77.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1772 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX2661 | 5/18/2021 | ($77.92) | Benefis received $77.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1773 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX4407 | 5/24/2021 | ($75.03) | Benefis received $75.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1774 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX2709 | 6/5/2021 | ($89.84) | Benefis received $89.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1775 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX9487 | 1/0/1900 | ($31.96) | Benefis received $31.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1776 | Benefis | MEDICAID | XXXX0986 | XXXXXXXX4200 | 4/6/2022 | ($35.73) | Benefis received $35.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1777 | Benefis | MEDICARE | XXXX0986 | XXXXXXXX4200 | 4/6/2022 | ($141.97) | Benefis received $141.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1778 | Benefis | MEDICAID | XXXX0986 | XXXXXXXX4537 | 1/16/2023 | ($82.87) | Benefis received $82.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1779 | Benefis | MEDICAID | XXXX0986 | XXXX2776 | 2/6/2023 | ($54.87) | Benefis received $54.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1780 | Benefis | MEDICAID | XXXX0986 | XXXX2254 | 2/6/2023 | ($96.69) | Benefis received $96.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1781 | Benefis | MEDICARE | XXXX0986 | XXXX2776 | 2/6/2023 | ($219.06) | Benefis received $219.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1782 | Benefis | MEDICARE | XXXX0986 | XXXX2254 | 2/6/2023 | ($379.01) | Benefis received $379.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1783 | Benefis | MEDICAID | XXXX0986 | XXXX3105 | 2/7/2023 | ($14.22) | Benefis received $14.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1784 | Benefis | MEDICARE | XXXX0986 | XXXX3105 | 2/7/2023 | ($56.78) | Benefis received $56.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1785 | Benefis | MEDICAID | XXXX0986 | XXXX2443 | 2/7/2023 | ($64.53) | Benefis received $64.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1786 | Benefis | MEDICAID | XXXX0986 | XXXXXXXX9830 | 2/28/2023 | ($16.58) | Benefis received $16.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1787 | Benefis | MEDICAID | XXXX0986 | XXXX4238 | 2/28/2023 | ($24.18) | Benefis received $24.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1788 | Benefis | MEDICARE | XXXX0986 | XXXXXXXX9830 | 2/28/2023 | ($66.20) | Benefis received $66.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1789 | Benefis | MEDICAID | XXXX0986 | XXXX4670 | 3/6/2023 | ($286.91) | Benefis received $286.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1790 | Benefis | MEDICAID | XXXX0986 | XXXXXXXX0913 | 3/14/2023 | ($40.75) | Benefis received $40.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1791 | Benefis | MEDICARE | XXXX0986 | XXXXXXXX0913 | 3/14/2023 | ($160.93) | Benefis received $160.93 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1792 | Benefis | MEDICARE | XXXX0986 | XXXXXXXX5733 | 1/0/1900 | ($104.74) | Benefis received $104.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1793 | Benefis | MEDICARE | XXXX0986 | XXXXXXXX5733 | 1/0/1900 | ($418.21) | Benefis received $418.21 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1794 | Benefis | MEDICAID | XXXX1053 | XXXXXXXX0237 | 7/22/2020 | ($57.93) | Benefis received $57.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1795 | Benefis | MEDICARE | XXXX1053 | XXXXXXXX0237 | 7/22/2020 | ($234.01) | Benefis received $234.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1796 | Benefis | MEDICAID | XXXX1053 | XXXXXXXX2429 | 8/18/2020 | ($32.24) | Benefis received $32.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1797 | Benefis | MEDICARE | XXXX1053 | XXXXXXXX2429 | 8/18/2020 | ($129.53) | Benefis received $129.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1798 | Benefis | MEDICAID | XXXX1053 | XXXXXXXX5971 | 11/19/2020 | ($37.08) | Benefis received $37.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1799 | Benefis | MEDICARE | XXXX1053 | XXXXXXXX5971 | 11/19/2020 | ($149.22) | Benefis received $149.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1800 | Benefis | MEDICAID | XXXX1053 | XXXX9034 | 11/25/2020 | ($46.61) | Benefis received $46.61 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-30**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1801 | Benefis | MEDICAID | XXXX1053 | XXXX5764 | 6/2/2022 | ($14.52) | Benefis received $14.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1802 | Benefis | MEDICARE | XXXX1053 | XXXX5764 | 6/2/2022 | ($58.18) | Benefis received $58.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1803 | Benefis | MEDICARE | XXXX1053 | XXXX4905 | 6/2/2022 | ($186.12) | Benefis received $186.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1804 | Benefis | MEDICAID | XXXX4809 | XXXX1719 | 1/27/2020 | ($55.95) | Benefis received $55.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1805 | Benefis | MEDICAID | XXXX4809 | XXXXXXXX8438 | 1/27/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1806 | Benefis | MEDICARE | XXXX4809 | XXXXXXXX7047 | 11/4/2021 | ($61.40) | Benefis received $61.40 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1807 | Benefis | MEDICAID | XXXX6629 | XXXX7888 | 4/18/2022 | ($129.71) | Benefis received $129.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1808 | Benefis | MEDICARE | XXXX6629 | XXXX7888 | 4/18/2022 | ($513.62) | Benefis received $513.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1809 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX7197 | 7/7/2022 | ($44.05) | Benefis received $44.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1810 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX7197 | 7/7/2022 | ($173.49) | Benefis received $173.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1811 | Benefis | MEDICAID | XXXX6629 | XXXX8448 | 7/8/2022 | ($4.22) | Benefis received $4.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1812 | Benefis | MEDICAID | XXXX6629 | XXXX7775 | 7/8/2022 | ($22.24) | Benefis received $22.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1813 | Benefis | MEDICARE | XXXX6629 | XXXX7775 | 7/8/2022 | ($87.17) | Benefis received $87.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1814 | Benefis | MEDICARE | XXXX6629 | XXXX6409 | 8/2/2022 | ($40.53) | Benefis received $40.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1815 | Benefis | MEDICARE | XXXX6629 | XXXX7507 | 8/2/2022 | ($114.15) | Benefis received $114.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1816 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX2762 | 8/8/2022 | ($80.82) | Benefis received $80.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1817 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX2762 | 8/8/2022 | ($317.92) | Benefis received $317.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1818 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX6057 | 8/12/2022 | ($24.27) | Benefis received $24.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1819 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX6057 | 8/12/2022 | ($95.14) | Benefis received $95.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1820 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX7068 | 10/3/2022 | ($51.57) | Benefis received $51.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1821 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX7068 | 10/3/2022 | ($202.16) | Benefis received $202.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1822 | Benefis | MEDICAID | XXXX6629 | XXXX0848 | 10/13/2022 | ($14.45) | Benefis received $14.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1823 | Benefis | MEDICAID | XXXX6629 | XXXX9895 | 10/13/2022 | ($47.00) | Benefis received $47.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1824 | Benefis | MEDICARE | XXXX6629 | XXXX9895 | 10/13/2022 | ($184.24) | Benefis received $184.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1825 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX1180 | 11/7/2022 | ($19.78) | Benefis received $19.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1826 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX1180 | 11/7/2022 | ($77.52) | Benefis received $77.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1827 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX7223 | 12/8/2022 | ($44.05) | Benefis received $44.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1828 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX7223 | 12/8/2022 | ($173.49) | Benefis received $173.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1829 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX8424 | 1/12/2023 | ($31.48) | Benefis received $31.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1830 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX8424 | 1/12/2023 | ($125.68) | Benefis received $125.68 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1831 | Benefis | MEDICAID | XXXX6629 | XXXX1185 | 1/12/2023 | ($255.65) | Benefis received $255.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1832 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX3875 | 1/16/2023 | ($19.50) | Benefis received $19.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1833 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX3875 | 1/16/2023 | ($77.85) | Benefis received $77.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1834 | Benefis | MEDICARE | XXXX6629 | XXXX9532 | 2/13/2023 | ($27.42) | Benefis received $27.42 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1835 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX7406 | 2/13/2023 | ($43.68) | Benefis received $43.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1836 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX7406 | 2/13/2023 | ($172.60) | Benefis received $172.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1837 | Benefis | MEDICARE | XXXX6629 | XXXX0787 | 2/14/2023 | ($136.67) | Benefis received $136.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1838 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX1044 | 3/3/2023 | ($196.61) | Benefis received $196.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1839 | Benefis | MEDICAID | XXXX6629 | XXXX0323 | 3/3/2023 | ($255.65) | Benefis received $255.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1840 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX3162 | 3/8/2023 | ($19.50) | Benefis received $19.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1841 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX3162 | 3/8/2023 | ($77.85) | Benefis received $77.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1842 | Benefis | MEDICARE | XXXX6629 | XXXX3389 | 4/5/2023 | ($27.42) | Benefis received $27.42 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1843 | Benefis | MEDICAID | XXXX4342 | XXXX6537 | 9/30/2021 | ($55.34) | Benefis received $55.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1844 | Benefis | MEDICAID | XXXX4342 | XXXX8751 | 10/6/2021 | ($26.80) | Benefis received $26.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1845 | Benefis | MEDICAID | XXXX4342 | XXXX3596 | 11/30/2021 | ($135.94) | Benefis received $135.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1846 | Benefis | MEDICAID | XXXX4342 | XXXX3332 | 11/30/2021 | ($555.18) | Benefis received $555.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1847 | Benefis | MEDICAID | XXXX4342 | XXXX5456 | 1/7/2022 | ($135.11) | Benefis received $135.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1848 | Benefis | MEDICAID | XXXX5154 | XXXXXXXX8801 | 7/8/2020 | ($109.98) | Benefis received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1849 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX4369 | 10/31/2018 | ($101.59) | Benefis received $101.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1850 | Benefis | MEDICAID | XXXX4478 | XXXX9419 | 11/4/2018 | ($74.21) | Benefis received $74.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1851 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX0101 | 11/4/2018 | ($124.99) | Benefis received $124.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1852 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX7477 | 12/7/2018 | ($105.59) | Benefis received $105.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1853 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX0960 | 5/8/2019 | ($233.97) | Benefis received $233.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1854 | Benefis | MEDICAID | XXXX4478 | XXXX1147 | 5/15/2019 | ($387.78) | Benefis received $387.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1855 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX2790 | 5/20/2019 | ($43.05) | Benefis received $43.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1856 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX5478 | 6/3/2019 | ($105.59) | Benefis received $105.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1857 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX9326 | 6/10/2019 | ($181.07) | Benefis received $181.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1858 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX0238 | 7/15/2019 | ($242.82) | Benefis received $242.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1859 | Benefis | MEDICAID | XXXX4478 | XXXX6934 | 7/15/2019 | ($817.47) | Benefis received $817.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1860 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX0254 | 7/30/2019 | ($242.82) | Benefis received $242.82 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-31**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1861 | Benefis | MEDICAID | XXXX4478 | XXXX2649 | 7/30/2019 | ($817.47) | Benefis received $817.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1862 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX9491 | 8/26/2019 | ($319.07) | Benefis received $319.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1863 | Benefis | MEDICAID | XXXX4478 | XXXX7911 | 8/26/2019 | ($1,162.50) | Benefis received $1162.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1864 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX4329 | 9/9/2019 | ($319.07) | Benefis received $319.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1865 | Benefis | MEDICAID | XXXX4478 | XXXX0210 | 9/9/2019 | ($1,162.50) | Benefis received $1162.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1866 | Benefis | MEDICAID | XXXX4478 | XXXXXXX6993 | 10/23/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1867 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX2476 | 11/5/2019 | ($141.69) | Benefis received $141.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1868 | Benefis | MEDICAID | XXXX4478 | XXXX9763 | 11/5/2019 | ($426.68) | Benefis received $426.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1869 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX6155 | 2/12/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1870 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX0051 | 3/3/2020 | ($108.10) | Benefis received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1871 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX1189 | 4/7/2020 | ($186.29) | Benefis received $186.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1872 | Benefis | MEDICAID | XXXX4478 | XXXX4152 | 4/8/2020 | ($89.89) | Benefis received $89.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1873 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX1701 | 5/13/2020 | ($164.86) | Benefis received $164.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1874 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX3754 | 11/27/2020 | ($140.80) | Benefis received $140.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1875 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX1563 | 12/11/2020 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1876 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX8718 | 12/18/2020 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1877 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX5047 | 2/19/2021 | ($288.21) | Benefis received $288.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1878 | Benefis | MEDICAID | XXXX4478 | XXXX4069 | 2/19/2021 | ($434.11) | Benefis received $434.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1879 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX4546 | 3/10/2021 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1880 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX4891 | 3/29/2021 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1881 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX9731 | 6/10/2021 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1882 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX7047 | 8/10/2021 | ($118.58) | Benefis received $118.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1883 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX4615 | 12/8/2021 | ($99.81) | Benefis received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1884 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX6486 | 2/18/2022 | ($247.46) | Benefis received $247.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1885 | Benefis | MEDICAID | XXXX4478 | XXXX0053 | 2/18/2022 | ($265.75) | Benefis received $265.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1886 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX9735 | 5/3/2022 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1887 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX0442 | 5/20/2022 | ($343.38) | Benefis received $343.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1888 | Benefis | MEDICAID | XXXX4478 | XXXX7271 | 5/20/2022 | ($1,190.68) | Benefis received $1190.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1889 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX6885 | 6/3/2022 | ($343.38) | Benefis received $343.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1890 | Benefis | MEDICAID | XXXX4478 | XXXX6462 | 6/3/2022 | ($1,190.68) | Benefis received $1190.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1891 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX2829 | 7/20/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1892 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX7072 | 9/8/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1893 | Benefis | MEDICAID | XXXX2449 | XXXX7133 | 1/6/2022 | ($27.64) | Benefis received $27.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1894 | Benefis | MEDICAID | XXXX2449 | XXXXXXXX0656 | 1/6/2022 | ($136.40) | Benefis received $136.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1895 | Benefis | MEDICAID | XXXX2449 | XXXXXXXX2793 | 1/14/2022 | ($122.76) | Benefis received $122.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1896 | Benefis | MEDICAID | XXXX2449 | XXXXXXXX8462 | 2/8/2022 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1897 | Benefis | MEDICAID | XXXX2449 | XXXX7305 | 5/3/2022 | ($87.07) | Benefis received $87.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1898 | Benefis | MEDICAID | XXXX2449 | XXXX6699 | 5/3/2022 | ($312.06) | Benefis received $312.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1899 | Benefis | MEDICAID | XXXX2449 | XXXX8065 | 8/9/2022 | ($88.30) | Benefis received $88.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1900 | Benefis | MEDICAID | XXXX2449 | XXXX7152 | 8/9/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1901 | Benefis | MEDICAID | XXXX2449 | XXXX8126 | 10/4/2022 | ($81.54) | Benefis received $81.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1902 | Benefis | MEDICAID | XXXX2449 | XXXX7198 | 10/4/2022 | ($156.73) | Benefis received $156.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1903 | Benefis | MEDICAID | XXXX2449 | XXXXXXXX6851 | 12/5/2022 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1904 | Benefis | MEDICAID | XXXX2449 | XXXXXXXX1543 | 2/14/2023 | ($158.46) | Benefis received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1905 | Benefis | MEDICAID | XXXX0025 | XXXXXXXX8786 | 6/17/2021 | ($84.31) | Benefis received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1906 | Benefis | MEDICAID | XXXX0025 | XXXXXXXX7723 | 11/2/2021 | ($162.41) | Benefis received $162.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1907 | Benefis | MEDICAID | XXXX6879 | XXXX9792 | 1/27/2022 | ($120.61) | Benefis received $120.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1908 | Benefis | MEDICAID | XXXX2679 | XXXX5349 | 3/10/2022 | ($9.21) | Benefis received $9.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1909 | Benefis | MEDICAID | XXXX0066 | XXXX1133 | 12/10/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1910 | Benefis | MEDICAID | XXXX0066 | XXXXXXXX2735 | 12/18/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1911 | Benefis | MEDICAID | XXXX0066 | XXXX5872 | 12/27/2019 | ($29.34) | Benefis received $29.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1912 | Benefis | MEDICAID | XXXX0066 | XXXX5324 | 12/27/2019 | ($75.87) | Benefis received $75.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1913 | Benefis | MEDICAID | XXXX0066 | XXXXXXXX1905 | 1/14/2020 | ($108.10) | Benefis received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1914 | Benefis | MEDICAID | XXXX7397 | XXXX0572 | 11/22/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1915 | Benefis | MEDICAID | XXXX5982 | XXXX3845 | 8/1/2019 | ($33.77) | Benefis received $33.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1916 | Benefis | MEDICAID | XXXX5982 | XXXX3913 | 8/1/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1917 | Benefis | MEDICAID | XXXX5982 | XXXX3088 | 8/6/2019 | ($46.92) | Benefis received $46.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1918 | Benefis | MEDICAID | XXXX5982 | XXXX2489 | 8/6/2019 | ($158.89) | Benefis received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1919 | Benefis | MEDICAID | XXXX5982 | XXXXXXXX2949 | 8/15/2019 | ($165.77) | Benefis received $165.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1920 | Benefis | MEDICAID | XXXX5982 | XXXXXXXX9849 | 8/20/2019 | ($114.10) | Benefis received $114.10 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-32**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 1921 | Benefis | MEDICAID | XXXX5982 | XXXX7914 | 8/26/2019 | ($426.68) | Benefis received $426.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1922 | Benefis | MEDICAID | XXXX5982 | XXXXXXXX5929 | 12/2/2019 | ($73.86) | Benefis received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1923 | Benefis | MEDICAID | XXXX5982 | XXXX5847 | 12/2/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1924 | Benefis | MEDICARE | XXXX7559 | XXXX7482 | 11/1/2021 | ($9.06) | Benefis received $9.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1925 | Benefis | MEDICARE | XXXX1748 | XXXX7058 | 3/28/2022 | ($276.27) | Benefis received $276.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1926 | Benefis | MEDICARE | XXXX4942 | XXXX8296 | 4/19/2022 | ($208.95) | Benefis received $208.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1927 | Benefis | TRICARE | XXXX1440 | XXXX9004 | 10/15/2019 | ($22.51) | Benefis received $22.51 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1928 | Benefis | MEDICAID | XXXX5018 | XXXXXXXX0920 | 9/5/2020 | ($66.85) | Benefis received $66.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1929 | Benefis | MEDICAID | XXXX5018 | XXXX7749 | 9/5/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1930 | Benefis | MEDICAID | XXXX5018 | XXXX5951 | 9/11/2020 | ($79.10) | Benefis received $79.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1931 | Benefis | MEDICAID | XXXX9850 | XXXXXXXX8365 | 8/12/2022 | ($150.30) | Benefis received $150.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1932 | Benefis | MEDICAID | XXXX9850 | XXXXXXXX0802 | 8/15/2022 | ($206.97) | Benefis received $206.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1933 | Benefis | MEDICARE | XXXX0914 | XXXX6124 | 4/19/2023 | ($68.11) | Benefis received $68.11 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1934 | Benefis | MEDICAID | XXXX3746 | XXXX3337 | 3/8/2018 | ($103.01) | Benefis received $103.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1935 | Benefis | MEDICAID | XXXX3746 | XXXX9558 | 3/8/2018 | ($144.84) | Benefis received $144.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1936 | Benefis | MEDICAID | XXXX3746 | XXXX9932 | 3/8/2018 | ($217.26) | Benefis received $217.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1937 | Benefis | MEDICAID | XXXX3746 | XXXX2863 | 6/29/2018 | ($162.69) | Benefis received $162.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1938 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX5196 | 2/28/2018 | ($164.64) | Benefis received $164.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1939 | Benefis | MEDICAID | XXXX2042 | XXXX5406 | 3/12/2018 | ($341.77) | Benefis received $341.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1940 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX6861 | 4/11/2018 | ($76.35) | Benefis received $76.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1941 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX7584 | 5/22/2018 | ($730.41) | Benefis received $730.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1942 | Benefis | MEDICAID | XXXX2042 | XXXX0839 | 5/22/2018 | ($16,613.55) | Benefis received $16613.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1943 | Benefis | MEDICAID | XXXX2042 | XXXX3727 | 7/9/2018 | ($146.20) | Benefis received $146.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1944 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX8686 | 7/9/2018 | ($205.30) | Benefis received $205.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1945 | Benefis | MEDICAID | XXXX2042 | XXXX3726 | 7/9/2018 | ($292.81) | Benefis received $292.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1946 | Benefis | MEDICAID | XXXX2042 | XXXX2689 | 8/20/2018 | ($148.42) | Benefis received $148.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1947 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX2503 | 8/22/2018 | ($131.32) | Benefis received $131.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1948 | Benefis | MEDICAID | XXXX2042 | XXXX4237 | 5/22/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1949 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX4480 | 3/6/2021 | ($44.11) | Benefis received $44.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1950 | Benefis | MEDICARE | XXXX2042 | XXXXXXXX4480 | 3/6/2021 | ($176.43) | Benefis received $176.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1951 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX4539 | 3/7/2021 | ($44.11) | Benefis received $44.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1952 | Benefis | MEDICARE | XXXX2042 | XXXXXXXX4539 | 3/7/2021 | ($178.07) | Benefis received $178.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1953 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX0234 | 4/7/2021 | ($6.20) | Benefis received $6.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1954 | Benefis | MEDICARE | XXXX2042 | XXXXXXXX0234 | 4/7/2021 | ($46.22) | Benefis received $46.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1955 | Benefis | MEDICAID | XXXX2042 | XXXXXXXX3459 | 1/0/1900 | ($14.36) | Benefis received $14.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1956 | Benefis | MEDICARE | XXXX2042 | XXXXXXXX3459 | 1/0/1900 | ($57.44) | Benefis received $57.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1957 | Benefis | MEDICARE | XXXX3378 | XXXXXXXX7297 | 4/7/2021 | ($68.89) | Benefis received $68.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1958 | Benefis | MEDICARE | XXXX0228 | XXXX9655 | 3/24/2020 | ($45.68) | Benefis received $45.68 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1959 | Benefis | TRICARE | XXXX0228 | XXXX1630 | 3/24/2020 | ($46.61) | Benefis received $46.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1960 | Benefis | TRICARE | XXXX0228 | XXXXXXXX2993 | 4/20/2020 | ($39.53) | Benefis received $39.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1961 | Benefis | MEDICAID | XXXX4358 | XXXX3699 | 10/9/2021 | ($12.98) | Benefis received $12.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1962 | Benefis | MEDICAID | XXXX4358 | XXXX3118 | 10/9/2021 | ($54.61) | Benefis received $54.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1963 | Benefis | MEDICARE | XXXX4611 | XXXXXXXX8824 | 10/20/2020 | ($66.69) | Benefis received $66.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1964 | Benefis | MEDICARE | XXXX4611 | XXXX5621 | 10/20/2020 | ($115.93) | Benefis received $115.93 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1965 | Benefis | MEDICAID | XXXX1820 | XXXX5350 | 5/6/2021 | ($30.06) | Benefis received $30.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1966 | Benefis | MEDICAID | XXXX1820 | XXXX4697 | 5/6/2021 | ($170.18) | Benefis received $170.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1967 | Benefis | MEDICAID | XXXX1820 | XXXX8489 | 5/6/2021 | ($221.19) | Benefis received $221.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1968 | Benefis | MEDICAID | XXXX6408 | XXXX0648 | 1/10/2019 | ($44.75) | Benefis received $44.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1969 | Benefis | MEDICAID | XXXX6408 | XXXXXXXX8467 | 3/20/2019 | ($188.10) | Benefis received $188.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1970 | Benefis | MEDICAID | XXXX6408 | XXXX6691 | 5/2/2019 | ($41.80) | Benefis received $41.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1971 | Benefis | MEDICAID | XXXX6408 | XXXX3574 | 5/2/2019 | ($203.39) | Benefis received $203.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1972 | Benefis | MEDICAID | XXXX4874 | XXXX8824 | 12/23/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1973 | Benefis | MEDICAID | XXXX4874 | XXXX5536 | 4/12/2021 | ($55.34) | Benefis received $55.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1974 | Benefis | MEDICAID | XXXX4874 | XXXXXXXX9611 | 4/12/2021 | ($75.88) | Benefis received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1975 | Benefis | TRICARE | XXXX1083 | XXXX1102 | 6/1/2021 | ($80.90) | Benefis received $80.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1976 | Benefis | TRICARE | XXXX1083 | XXXX0241 | 6/11/2021 | ($230.13) | Benefis received $230.13 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1977 | Benefis | TRICARE | XXXX1083 | XXXXXXXX6997 | 6/17/2021 | ($169.75) | Benefis received $169.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1978 | Benefis | TRICARE | XXXX1083 | XXXXXXXX6762 | 6/29/2021 | ($78.53) | Benefis received $78.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1979 | Benefis | TRICARE | XXXX1083 | XXXX5686 | 6/29/2021 | ($80.90) | Benefis received $80.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1980 | Benefis | TRICARE | XXXX1083 | XXXX5430 | 6/30/2021 | ($395.85) | Benefis received $395.85 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-33**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 1981 | Benefis | TRICARE | XXXX1083 | XXXXXXXX5721 | 3/20/2022 | ($72.88) | Benefis received $72.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1982 | Benefis | MEDICAID | XXXX6368 | XXXX5392 | 1/30/2020 | ($163.37) | Benefis received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1983 | Benefis | MEDICAID | XXXX6368 | XXXXXXXX4295 | 2/6/2020 | ($230.38) | Benefis received $230.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1984 | Benefis | MEDICAID | XXXX6368 | XXXX1396 | 2/27/2020 | ($163.37) | Benefis received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1985 | Benefis | MEDICAID | XXXX6368 | XXXX8241 | 1/30/2023 | ($88.72) | Benefis received $88.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1986 | Benefis | MEDICAID | XXXX6368 | XXXX7296 | 1/30/2023 | ($153.18) | Benefis received $153.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1987 | Benefis | MEDICAID | XXXX6368 | XXXXXXXX7859 | 3/6/2023 | ($206.97) | Benefis received $206.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1988 | Benefis | TRICARE | XXXX8728 | XXXXXXXX5423 | 12/31/2020 | ($169.50) | Benefis received $169.50 from TRICARE for a liability payer claim and has not refunded this payment. |
| 1989 | Benefis | MEDICAID | XXXX7601 | XXXX1784 | 4/5/2021 | ($157.43) | Benefis received $157.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1990 | Benefis | MEDICARE | XXXX5299 | XXXX6234 | 1/6/2020 | ($253.41) | Benefis received $253.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1991 | Benefis | MEDICARE | XXXX5299 | XXXX1080 | 4/29/2021 | ($118.74) | Benefis received $118.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1992 | Benefis | MEDICARE | XXXX5299 | XXXX7559 | 11/5/2021 | ($74.53) | Benefis received $74.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 1993 | Benefis | MEDICAID | XXXX4817 | XXXX8596 | 1/21/2022 | ($11.31) | Benefis received $11.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1994 | Benefis | MEDICAID | XXXX4817 | XXXX7460 | 1/21/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1995 | Benefis | MEDICAID | XXXX9857 | XXXX4861 | 8/17/2017 | ($45.20) | Benefis received $45.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1996 | Benefis | MEDICAID | XXXX9857 | XXXXXXXX6017 | 8/17/2017 | ($78.28) | Benefis received $78.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1997 | Benefis | MEDICAID | XXXX9857 | XXXXXXXX7506 | 8/17/2017 | ($103.77) | Benefis received $103.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1998 | Benefis | MEDICAID | XXXX9857 | XXXXXXXX8520 | 8/24/2017 | ($103.77) | Benefis received $103.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 1999 | Benefis | MEDICAID | XXXX9857 | XXXX0064 | 8/24/2017 | ($170.61) | Benefis received $170.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2000 | Benefis | MEDICAID | XXXX9857 | XXXX0467 | 9/26/2017 | ($337.09) | Benefis received $337.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2001 | Benefis | MEDICARE | XXXX3147 | XXXXXXXX4985 | 12/5/2018 | ($36.53) | Benefis received $36.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2002 | Benefis | MEDICARE | XXXX3147 | XXXXXXXX5529 | 12/7/2018 | ($107.63) | Benefis received $107.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2003 | Benefis | MEDICARE | XXXX3147 | XXXXXXXX9486 | 12/9/2018 | ($109.38) | Benefis received $109.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2004 | Benefis | MEDICARE | XXXX3147 | XXXXXXXX2397 | 12/12/2018 | ($194.18) | Benefis received $194.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2005 | Benefis | MEDICAID | XXXX1138 | XXXX2548 | 12/23/2022 | ($10.15) | Benefis received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2006 | Benefis | MEDICAID | XXXX1138 | XXXX1671 | 12/23/2022 | ($55.10) | Benefis received $55.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2007 | Benefis | MEDICAID | XXXX9017 | XXXX2550 | 12/23/2022 | ($10.57) | Benefis received $10.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2008 | Benefis | MEDICAID | XXXX9017 | XXXX1673 | 12/23/2022 | ($55.10) | Benefis received $55.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2009 | Benefis | MEDICAID | XXXX9017 | XXXX9131 | 12/30/2022 | ($10.57) | Benefis received $10.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2010 | Benefis | MEDICAID | XXXX9017 | XXXX8435 | 12/30/2022 | ($55.10) | Benefis received $55.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2011 | Benefis | MEDICAID | XXXX9017 | XXXXXXXX2725 | 12/30/2022 | ($112.41) | Benefis received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2012 | Benefis | MEDICARE | XXXX1497 | XXXX7687 | 4/23/2019 | ($76.29) | Benefis received $76.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2013 | Benefis | MEDICARE | XXXX1497 | XXXX6278 | 4/23/2019 | ($133.76) | Benefis received $133.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2014 | Benefis | MEDICARE | XXXX1497 | XXXX6279 | 4/23/2019 | ($293.44) | Benefis received $293.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2015 | Benefis | MEDICARE | XXXX1497 | XXXX5847 | 4/23/2019 | ($2,417.83) | Benefis received $2417.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2016 | Benefis | MEDICARE | XXXX1497 | XXXX3287 | 9/30/2019 | ($598.81) | Benefis received $598.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2017 | Benefis | MEDICAID | XXXX4516 | XXXXXXXX6344 | 9/9/2020 | ($84.31) | Benefis received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2018 | Benefis | MEDICAID | XXXX4516 | XXXX1836 | 10/1/2020 | ($675.66) | Benefis received $675.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2019 | Benefis | MEDICAID | XXXX4516 | XXXXXXXX2214 | 2/26/2021 | ($74.28) | Benefis received $74.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2020 | Benefis | MEDICAID | XXXX4516 | XXXX9839 | 2/26/2021 | ($248.83) | Benefis received $248.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2021 | Benefis | TRICARE | XXXX4501 | XXXX6756 | 1/14/2019 | ($55.87) | Benefis received $55.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2022 | Benefis | TRICARE | XXXX4501 | XXXX5971 | 1/14/2019 | ($222.99) | Benefis received $222.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2023 | Benefis | MEDICAID | XXXX0989 | XXXX2900 | 12/9/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2024 | Benefis | MEDICARE | XXXX5472 | XXXX8781 | 1/3/2023 | ($135.36) | Benefis received $135.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2025 | Benefis | MEDICAID | XXXX9961 | XXXX3587 | 2/24/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2026 | Benefis | TRICARE | XXXX9092 | XXXXXXXX2373 | 12/30/2018 | ($111.71) | Benefis received $111.71 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2027 | Benefis | VA | XXXX9092 | XXXX3809 | 6/8/2021 | ($231.60) | Benefis received $231.60 from VA for a liability payer claim and has not refunded this payment. |
| 2028 | Benefis | TRICARE | XXXX9092 | XXXXXXXX6669 | 6/21/2021 | ($92.39) | Benefis received $92.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2029 | Benefis | TRICARE | XXXX6400 | XXXX6386 | 7/3/2019 | ($24.98) | Benefis received $24.98 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2030 | Benefis | TRICARE | XXXX6400 | XXXX8802 | 7/3/2019 | ($44.60) | Benefis received $44.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2031 | Benefis | TRICARE | XXXX6400 | XXXX6105 | 7/3/2019 | ($52.99) | Benefis received $52.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2032 | Benefis | MEDICARE | XXXX6400 | XXXX6386 | 7/3/2019 | ($99.74) | Benefis received $99.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2033 | Benefis | MEDICAID | XXXX4341 | XXXXXXXX3756 | 1/20/2020 | ($120.69) | Benefis received $120.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2034 | Benefis | MEDICAID | XXXX4341 | XXXX6498 | 1/11/2021 | ($91.41) | Benefis received $91.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2035 | Benefis | MEDICAID | XXXX4341 | XXXX1349 | 1/11/2021 | ($153.12) | Benefis received $153.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2036 | Benefis | MEDICAID | XXXX4341 | XXXX4253 | 1/27/2021 | ($114.43) | Benefis received $114.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2037 | Benefis | MEDICAID | XXXX4341 | XXXX1102 | 2/25/2021 | ($127.99) | Benefis received $127.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2038 | Benefis | MEDICAID | XXXX4341 | XXXX3719 | 3/29/2021 | ($114.43) | Benefis received $114.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2039 | Benefis | MEDICAID | XXXX4341 | XXXX4499 | 6/17/2021 | ($114.43) | Benefis received $114.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2040 | Benefis | MEDICAID | XXXX4341 | XXXX6751 | 6/30/2021 | ($55.34) | Benefis received $55.34 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-34**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2041 | Benefis | MEDICAID | XXXX4341 | XXXXXXX1075 | 6/30/2021 | ($122.20) | Benefis received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2042 | Benefis | MEDICAID | XXXX4341 | XXXXXXX8073 | 8/3/2021 | ($241.50) | Benefis received $241.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2043 | Benefis | MEDICAID | XXXX4341 | XXXXXXX5706 | 8/31/2021 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2044 | Benefis | MEDICAID | XXXX4341 | XXXXXXX4946 | 12/3/2021 | ($10.05) | Benefis received $10.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2045 | Benefis | MEDICAID | XXXX4341 | XXXX8791 | 12/3/2021 | ($80.37) | Benefis received $80.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2046 | Benefis | MEDICAID | XXXX4341 | XXXX4273 | 12/3/2021 | ($135.15) | Benefis received $135.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2047 | Benefis | MEDICAID | XXXX4341 | XXXX8244 | 12/3/2021 | ($155.34) | Benefis received $155.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2048 | Benefis | MEDICAID | XXXX4341 | XXXX3859 | 12/3/2021 | ($248.49) | Benefis received $248.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2049 | Benefis | MEDICAID | XXXX4341 | XXXXXXXX7264 | 12/3/2021 | ($376.01) | Benefis received $376.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2050 | Benefis | MEDICAID | XXXX4341 | XXXXXXXX8406 | 12/6/2021 | ($157.34) | Benefis received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2051 | Benefis | MEDICAID | XXXX4341 | XXXX3394 | 4/22/2022 | ($106.29) | Benefis received $106.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2052 | Benefis | MEDICAID | XXXX4341 | XXXXXXX5160 | 4/22/2022 | ($296.53) | Benefis received $296.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2053 | Benefis | MEDICAID | XXXX4341 | XXXX2628 | 4/22/2022 | ($303.66) | Benefis received $303.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2054 | Benefis | MEDICAID | XXXX7339 | XXXX0675 | 10/23/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2055 | Benefis | TRICARE | XXXX1876 | XXXX9801 | 1/10/2020 | ($106.15) | Benefis received $106.15 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2056 | Benefis | TRICARE | XXXX1876 | XXXX9251 | 1/10/2020 | ($240.04) | Benefis received $240.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2057 | Benefis | TRICARE | XXXX2639 | XXXXXXX2243 | 7/18/2020 | ($67.83) | Benefis received $67.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2058 | Benefis | TRICARE | XXXX2639 | XXXX4284 | 7/18/2020 | ($240.04) | Benefis received $240.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2059 | Benefis | TRICARE | XXXX2639 | XXXXXXXX0973 | 7/22/2020 | ($94.89) | Benefis received $94.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2060 | Benefis | TRICARE | XXXX2639 | XXXX4770 | 10/28/2020 | ($179.60) | Benefis received $179.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2061 | Benefis | TRICARE | XXXX2639 | XXXX3719 | 10/28/2020 | ($241.29) | Benefis received $241.29 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2062 | Benefis | TRICARE | XXXX2639 | XXXX0124 | 10/28/2020 | ($330.11) | Benefis received $330.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2063 | Benefis | VA | XXXX8093 | XXXX4362 | 12/27/2021 | ($104.25) | Benefis received $104.25 from VA for a liability payer claim and has not refunded this payment. |
| 2064 | Benefis | VA | XXXX8093 | XXXX3761 | 12/27/2021 | ($1,117.76) | Benefis received $1117.76 from VA for a liability payer claim and has not refunded this payment. |
| 2065 | Benefis | MEDICARE | XXXX2684 | XXXX FOR | 6/24/2012 | ($132.58) | Benefis received $132.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2066 | Benefis | TRICARE | XXXX2684 | XXXX7158 | 1/8/2019 | ($12.46) | Benefis received $12.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2067 | Benefis | MEDICAID | XXXX4083 | XXXXXXX3323 | 9/28/2022 | ($206.97) | Benefis received $206.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2068 | Benefis | MEDICAID | XXXX4083 | XXXXXXX7224 | 9/29/2022 | ($58.74) | Benefis received $58.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2069 | Benefis | MEDICAID | XXXX4083 | XXXX0702 | 9/29/2022 | ($73.83) | Benefis received $73.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2070 | Benefis | MEDICARE | XXXX2568 | XXXX0470 | 1/8/2021 | ($417.69) | Benefis received $417.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2071 | Benefis | MEDICAID | XXXX2988 | XXXX4384 | 9/6/2022 | ($16.49) | Benefis received $16.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2072 | Benefis | MEDICAID | XXXX2988 | XXXX3684 | 9/6/2022 | ($73.83) | Benefis received $73.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2073 | Benefis | MEDICAID | XXXX2988 | XXXX5668 | 9/19/2022 | ($88.72) | Benefis received $88.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2074 | Benefis | MEDICAID | XXXX2988 | XXXX4739 | 9/19/2022 | ($156.03) | Benefis received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2075 | Benefis | MEDICAID | XXXX3407 | XXXX9351 | 2/3/2023 | ($88.72) | Benefis received $88.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2076 | Benefis | MEDICAID | XXXX3407 | XXXX8571 | 2/3/2023 | ($153.18) | Benefis received $153.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2077 | Benefis | MEDICARE | XXXX2421 | XXXX8311 | 6/28/2020 | ($6,585.28) | Benefis received $6585.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2078 | Benefis | MEDICARE | XXXX9462 | XXXXXXXX8518 | 6/29/2020 | ($142.80) | Benefis received $142.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2079 | Benefis | MEDICARE | XXXX9462 | XXXXXXX7207 | 6/29/2020 | ($215.06) | Benefis received $215.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2080 | Benefis | MEDICARE | XXXX9462 | XXXXXXXX8383 | 6/29/2020 | ($231.03) | Benefis received $231.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2081 | Benefis | MEDICARE | XXXX9462 | XXXXXXXX0028 | 7/3/2020 | ($40.72) | Benefis received $40.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2082 | Benefis | MEDICARE | XXXX9462 | XXXXXXX8627 | 7/3/2020 | ($74.61) | Benefis received $74.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2083 | Benefis | MEDICARE | XXXX9462 | XXXXXXXX9038 | 7/4/2020 | ($107.53) | Benefis received $107.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2084 | Benefis | MEDICARE | XXXX9462 | XXXXXXXX2317 | 7/6/2020 | ($107.53) | Benefis received $107.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2085 | Benefis | MEDICARE | XXXX9462 | XXXX8601 | 7/6/2020 | ($25,646.28) | Benefis received $25646.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2086 | Benefis | MEDICARE | XXXX9462 | XXXXXXX1134 | 7/8/2020 | ($633.08) | Benefis received $633.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2087 | Benefis | MEDICARE | XXXX9462 | XXXXXXX2456 | 7/9/2020 | ($142.80) | Benefis received $142.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2088 | Benefis | MEDICARE | XXXX9462 | XXXXXXX4448 | 7/10/2020 | ($209.14) | Benefis received $209.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2089 | Benefis | MEDICARE | XXXX9462 | XXXX5908 | 7/10/2020 | ($3,370.63) | Benefis received $3370.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2090 | Benefis | MEDICARE | XXXX9462 | XXXXXXX2888 | 7/14/2020 | ($225.64) | Benefis received $225.64 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2091 | Benefis | MEDICARE | XXXX9462 | XXXX7587 | 7/8/2021 | ($11.16) | Benefis received $11.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2092 | Benefis | MEDICARE | XXXX9462 | XXXXXXX1523 | 9/10/2021 | ($34.64) | Benefis received $34.64 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2093 | Benefis | MEDICARE | XXXX9462 | XXXXXXX0271 | 1/0/1900 | ($209.14) | Benefis received $209.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2094 | Benefis | TRICARE | XXXX0015 | XXXX6392 | 9/4/2019 | ($230.56) | Benefis received $230.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2095 | Benefis | MEDICARE | XXXX7998 | XXXXXXX7955 | 1/30/2020 | ($9.58) | Benefis received $9.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2096 | Benefis | MEDICARE | XXXX7998 | XXXXXXX7955 | 1/30/2020 | ($37.54) | Benefis received $37.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2097 | Benefis | MEDICAID | XXXX3801 | XXXXXXX3191 | 1/15/2020 | ($108.10) | Benefis received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2098 | Benefis | MEDICAID | XXXX5816 | XXXXXXX4447 | 4/24/2019 | ($72.24) | Benefis received $72.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2099 | Benefis | MEDICAID | XXXX5816 | XXXXXXX0921 | 4/24/2019 | ($404.74) | Benefis received $404.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2100 | Benefis | MEDICAID | XXXX5816 | XXXXXXX6027 | 4/24/2019 | ($1,551.80) | Benefis received $1551.80 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-35**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2101 | Benefis | MEDICAID | XXXX5816 | XXXXXXX0116 | 6/10/2019 | ($35.65) | Benefis received $35.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2102 | Benefis | MEDICAID | XXXX5816 | XXXXXXX6697 | 8/2/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2103 | Benefis | MEDICAID | XXXX5816 | XXXX0772 | 8/14/2019 | ($70.23) | Benefis received $70.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2104 | Benefis | MEDICAID | XXXX5816 | XXXX0317 | 8/14/2019 | ($256.78) | Benefis received $256.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2105 | Benefis | MEDICAID | XXXX5816 | XXXXXXX7344 | 10/14/2019 | ($36.65) | Benefis received $36.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2106 | Benefis | MEDICAID | XXXX5816 | XXXXXXX7219 | 10/14/2019 | ($44.83) | Benefis received $44.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2107 | Benefis | MEDICAID | XXXX5816 | XXXX3932 | 10/17/2019 | ($80.17) | Benefis received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2108 | Benefis | MEDICAID | XXXX5816 | XXXXXXX4026 | 10/22/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2109 | Benefis | MEDICAID | XXXX5816 | XXXXXXX0790 | 11/7/2019 | ($628.58) | Benefis received $628.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2110 | Benefis | MEDICAID | XXXX5816 | XXXX9539 | 11/7/2019 | ($8,571.72) | Benefis received $8571.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2111 | Benefis | MEDICAID | XXXX5816 | XXXXXXX5011 | 11/8/2019 | ($199.78) | Benefis received $199.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2112 | Benefis | MEDICAID | XXXX5816 | XXXXXXX1266 | 11/8/2019 | ($1,387.37) | Benefis received $1387.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2113 | Benefis | MEDICAID | XXXX5816 | XXXX7636 | 11/11/2019 | ($42.23) | Benefis received $42.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2114 | Benefis | MEDICAID | XXXX5816 | XXXX7577 | 11/11/2019 | ($158.89) | Benefis received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2115 | Benefis | MEDICAID | XXXX5816 | XXXXXXX8512 | 12/20/2019 | ($36.65) | Benefis received $36.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2116 | Benefis | MEDICAID | XXXX5816 | XXXX6013 | 3/4/2020 | ($133.26) | Benefis received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2117 | Benefis | MEDICAID | XXXX5816 | XXXX6012 | 3/4/2020 | ($156.57) | Benefis received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2118 | Benefis | MEDICAID | XXXX5816 | XXXXXXX2949 | 9/28/2022 | ($44.40) | Benefis received $44.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2119 | Benefis | MEDICAID | XXXX5816 | XXXXXXX2757 | 9/28/2022 | ($101.17) | Benefis received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2120 | Benefis | MEDICARE | XXXX8692 | XXXXXXX6628 | 5/5/2022 | ($120.14) | Benefis received $120.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2121 | Benefis | MEDICARE | XXXX8692 | XXXXXXX9100 | 5/17/2022 | ($56.72) | Benefis received $56.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2122 | Benefis | MEDICARE | XXXX8692 | XXXX7464 | 6/3/2022 | ($66.06) | Benefis received $66.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2123 | Benefis | MEDICARE | XXXX8692 | XXXX6841 | 6/3/2022 | ($232.65) | Benefis received $232.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2124 | Benefis | MEDICARE | XXXX8692 | XXXXXXX6620 | 6/7/2022 | ($120.14) | Benefis received $120.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2125 | Benefis | MEDICARE | XXXX8692 | XXXXXXX6570 | 10/6/2022 | ($82.37) | Benefis received $82.37 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2126 | Benefis | MEDICARE | XXXX8692 | XXXX9969 | 10/6/2022 | ($100.33) | Benefis received $100.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2127 | Benefis | MEDICARE | XXXX8692 | XXXXXXX6548 | 10/6/2022 | ($164.48) | Benefis received $164.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2128 | Benefis | MEDICARE | XXXX7492 | XXXX6194 | 3/23/2022 | ($88.95) | Benefis received $88.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2129 | Benefis | MEDICARE | XXXX7492 | XXXX6154 | 4/6/2022 | ($65.43) | Benefis received $65.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2130 | Benefis | MEDICAID | XXXX7492 | XXXXXXX5304 | 4/13/2022 | ($6.59) | Benefis received $6.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2131 | Benefis | MEDICAID | XXXX7492 | XXXXXXX5522 | 4/13/2022 | ($18.25) | Benefis received $18.25 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2132 | Benefis | MEDICARE | XXXX7492 | XXXXXXX5522 | 4/13/2022 | ($72.27) | Benefis received $72.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2133 | Benefis | MEDICARE | XXXX7492 | XXXXXXX5304 | 4/13/2022 | ($146.26) | Benefis received $146.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2134 | Benefis | MEDICARE | XXXX7492 | XXXX0007 | 4/20/2022 | ($8.22) | Benefis received $8.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2135 | Benefis | MEDICARE | XXXX7492 | XXXX9502 | 4/20/2022 | ($65.43) | Benefis received $65.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2136 | Benefis | MEDICAID | XXXX7492 | XXXXXXX2917 | 5/18/2022 | ($7.33) | Benefis received $7.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2137 | Benefis | MEDICARE | XXXX7492 | XXXXXXX2917 | 5/18/2022 | ($149.15) | Benefis received $149.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2138 | Benefis | MEDICARE | XXXX7492 | XXXX1328 | 5/23/2022 | ($65.43) | Benefis received $65.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2139 | Benefis | MEDICAID | XXXX1660 | XXXX9950 | 3/17/2022 | ($12.98) | Benefis received $12.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2140 | Benefis | MEDICAID | XXXX1660 | XXXX9354 | 3/17/2022 | ($54.85) | Benefis received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2141 | Benefis | MEDICAID | XXXX1660 | XXXXXXX9265 | 3/24/2023 | ($171.62) | Benefis received $171.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2142 | Benefis | MEDICAID | XXXX1995 | XXXXXXX1408 | 6/22/2021 | ($9.60) | Benefis received $9.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2143 | Benefis | MEDICAID | XXXX1995 | XXXX2149 | 7/28/2021 | ($34.04) | Benefis received $34.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2144 | Benefis | MEDICAID | XXXX1995 | XXXXXXX2526 | 7/28/2021 | ($127.69) | Benefis received $127.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2145 | Benefis | TRICARE | XXXX8194 | XXXX9222 | 9/7/2022 | ($4.35) | Benefis received $4.35 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2146 | Benefis | TRICARE | XXXX8194 | XXXX8374 | 9/7/2022 | ($16.53) | Benefis received $16.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2147 | Benefis | TRICARE | XXXX8453 | XXXXXXX2836 | 10/2/2019 | ($174.65) | Benefis received $174.65 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2148 | Benefis | TRICARE | XXXX8453 | XXXXXXX5567 | 10/2/2019 | ($185.25) | Benefis received $185.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2149 | Benefis | TRICARE | XXXX8453 | XXXXXXX2750 | 10/4/2019 | ($76.15) | Benefis received $76.15 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2150 | Benefis | TRICARE | XXXX8453 | XXXXXXX4725 | 10/7/2019 | ($158.87) | Benefis received $158.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2151 | Benefis | TRICARE | XXXX8453 | XXXXXXX4119 | 10/8/2019 | ($20.00) | Benefis received $20.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2152 | Benefis | TRICARE | XXXX8453 | XXXXXXX6058 | 10/10/2019 | ($76.29) | Benefis received $76.29 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2153 | Benefis | TRICARE | XXXX8453 | XXXXXXX6660 | 10/18/2019 | ($168.72) | Benefis received $168.72 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2154 | Benefis | TRICARE | XXXX8453 | XXXXXXX2740 | 11/13/2019 | ($250.80) | Benefis received $250.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2155 | Benefis | TRICARE | XXXX8453 | XXXXXXX1518 | 12/13/2019 | ($177.37) | Benefis received $177.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2156 | Benefis | TRICARE | XXXX8453 | XXXX2971 | 12/17/2019 | ($264.95) | Benefis received $264.95 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2157 | Benefis | TRICARE | XXXX8453 | XXXXXXX1655 | 12/18/2019 | ($76.91) | Benefis received $76.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2158 | Benefis | TRICARE | XXXX8453 | XXXXXXX3551 | 1/15/2020 | ($146.37) | Benefis received $146.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2159 | Benefis | TRICARE | XXXX8453 | XXXXXXX1658 | 1/31/2020 | ($140.64) | Benefis received $140.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2160 | Benefis | TRICARE | XXXX8453 | XXXX3578 | 6/1/2020 | ($30.56) | Benefis received $30.56 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-36**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2161 | Benefis | TRICARE | XXXX8453 | XXXX2641 | 6/8/2020 | ($112.08) | Benefis received $112.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2162 | Benefis | TRICARE | XXXX8453 | XXXXXXXX4194 | 6/9/2020 | ($609.77) | Benefis received $609.77 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2163 | Benefis | TRICARE | XXXX8453 | XXXXXXXX2027 | 6/9/2020 | ($851.49) | Benefis received $851.49 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2164 | Benefis | TRICARE | XXXX8453 | XXXXXXXX6274 | 6/16/2020 | ($51.88) | Benefis received $51.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2165 | Benefis | TRICARE | XXXX8453 | XXXXXXXX4174 | 7/1/2020 | ($116.30) | Benefis received $116.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2166 | Benefis | TRICARE | XXXX8453 | XXXXXXXX7054 | 7/13/2020 | ($141.71) | Benefis received $141.71 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2167 | Benefis | TRICARE | XXXX8453 | XXXXXXXX1696 | 7/27/2020 | ($116.30) | Benefis received $116.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2168 | Benefis | TRICARE | XXXX8453 | XXXX0814 | 8/14/2020 | ($242.04) | Benefis received $242.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2169 | Benefis | TRICARE | XXXX8453 | XXXXXXXX9658 | 8/17/2020 | ($111.64) | Benefis received $111.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2170 | Benefis | TRICARE | XXXX8453 | XXXXXXXX4221 | 9/21/2020 | ($111.64) | Benefis received $111.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2171 | Benefis | TRICARE | XXXX8453 | XXXX2718 | 9/21/2020 | ($112.08) | Benefis received $112.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2172 | Benefis | TRICARE | XXXX8453 | XXXXXXXX7382 | 10/22/2020 | ($145.06) | Benefis received $145.06 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2173 | Benefis | TRICARE | XXXX8453 | XXXXXXXX5071 | 11/23/2020 | ($77.03) | Benefis received $77.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2174 | Benefis | TRICARE | XXXX8453 | XXXXXXXX8899 | 1/6/2021 | ($46.03) | Benefis received $46.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2175 | Benefis | TRICARE | XXXX8453 | XXXX9696 | 1/19/2021 | ($30.56) | Benefis received $30.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2176 | Benefis | TRICARE | XXXX8453 | XXXX9618 | 1/20/2021 | ($537.25) | Benefis received $537.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2177 | Benefis | TRICARE | XXXX8453 | XXXX4454 | 1/20/2021 | ($869.98) | Benefis received $869.98 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2178 | Benefis | TRICARE | XXXX8453 | XXXXXXXX2693 | 1/26/2021 | ($474.11) | Benefis received $474.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2179 | Benefis | TRICARE | XXXX8453 | XXXXXXXX4507 | 1/26/2021 | ($1,329.22) | Benefis received $1329.22 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2180 | Benefis | TRICARE | XXXX8453 | XXXXXXXX8282 | 2/2/2021 | ($51.88) | Benefis received $51.88 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2181 | Benefis | TRICARE | XXXX8453 | XXXXXXXX6484 | 2/23/2021 | ($396.08) | Benefis received $396.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2182 | Benefis | TRICARE | XXXX8453 | XXXXXXXX9502 | 4/7/2021 | ($69.74) | Benefis received $69.74 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2183 | Benefis | TRICARE | XXXX8453 | XXXX3863 | 5/19/2021 | ($573.07) | Benefis received $573.07 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2184 | Benefis | TRICARE | XXXX8453 | XXXXXXXX8716 | 5/25/2021 | ($61.39) | Benefis received $61.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2185 | Benefis | TRICARE | XXXX8453 | XXXXXXXX5929 | 7/21/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2186 | Benefis | TRICARE | XXXX8453 | XXXX8001 | 8/10/2021 | ($172.24) | Benefis received $172.24 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2187 | Benefis | TRICARE | XXXX8453 | XXXX5705 | 8/10/2021 | ($381.08) | Benefis received $381.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2188 | Benefis | TRICARE | XXXX8453 | XXXX4516 | 8/10/2021 | ($422.95) | Benefis received $422.95 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2189 | Benefis | TRICARE | XXXX8453 | XXXX5915 | 9/7/2021 | ($86.12) | Benefis received $86.12 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2190 | Benefis | TRICARE | XXXX8453 | XXXX0015 | 9/7/2021 | ($172.24) | Benefis received $172.24 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2191 | Benefis | TRICARE | XXXX8453 | XXXXXXXX6345 | 11/1/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2192 | Benefis | TRICARE | XXXX8453 | XXXX8912 | 11/26/2021 | ($49.16) | Benefis received $49.16 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2193 | Benefis | TRICARE | XXXX8453 | XXXX8295 | 11/26/2021 | ($224.33) | Benefis received $224.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2194 | Benefis | TRICARE | XXXX8453 | XXXXXXXX6856 | 12/6/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2195 | Benefis | TRICARE | XXXX8453 | XXXXXXXX8371 | 1/20/2022 | ($98.09) | Benefis received $98.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2196 | Benefis | TRICARE | XXXX8453 | XXXXXXXX2644 | 1/25/2022 | ($473.61) | Benefis received $473.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2197 | Benefis | TRICARE | XXXX8453 | XXXXXXXX1261 | 1/25/2022 | ($1,293.14) | Benefis received $1293.14 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2198 | Benefis | TRICARE | XXXX8453 | XXXXXXXX7587 | 2/1/2022 | ($48.20) | Benefis received $48.20 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2199 | Benefis | TRICARE | XXXX8453 | XXXXXXXX6237 | 2/8/2022 | ($48.20) | Benefis received $48.20 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2200 | Benefis | TRICARE | XXXX8453 | XXXXXXXX8822 | 2/16/2022 | ($37.32) | Benefis received $37.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2201 | Benefis | TRICARE | XXXX8453 | XXXXXXXX6459 | 3/9/2022 | ($38.05) | Benefis received $38.05 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2202 | Benefis | TRICARE | XXXX8453 | XXXX9802 | 3/16/2022 | ($48.75) | Benefis received $48.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2203 | Benefis | TRICARE | XXXX8453 | XXXX9127 | 3/16/2022 | ($111.19) | Benefis received $111.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2204 | Benefis | TRICARE | XXXX8453 | XXXXXXXX2435 | 4/20/2022 | ($38.05) | Benefis received $38.05 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2205 | Benefis | TRICARE | XXXX8453 | XXXXXXXX8130 | 6/1/2022 | ($203.34) | Benefis received $203.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2206 | Benefis | TRICARE | XXXX8453 | XXXX4360 | 6/2/2022 | ($114.15) | Benefis received $114.15 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2207 | Benefis | TRICARE | XXXX8453 | XXXX4681 | 6/2/2022 | ($354.46) | Benefis received $354.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2208 | Benefis | TRICARE | XXXX8453 | XXXX7990 | 6/2/2022 | ($749.00) | Benefis received $749.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2209 | Benefis | TRICARE | XXXX8453 | XXXX9549 | 6/2/2022 | ($810.93) | Benefis received $810.93 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2210 | Benefis | TRICARE | XXXX8453 | XXXXXXXX4697 | 1/0/1900 | ($1,292.65) | Benefis received $1292.65 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2211 | Benefis | MEDICAID | XXXX5749 | XXXX3820 | 7/8/2022 | ($22.84) | Benefis received $22.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2212 | Benefis | MEDICAID | XXXX5749 | XXXXXXXX2579 | 7/10/2022 | ($135.27) | Benefis received $135.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2213 | Benefis | MEDICAID | XXXX5749 | XXXX3166 | 11/15/2022 | ($109.87) | Benefis received $109.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2214 | Benefis | MEDICARE | XXXX2903 | XXXX3561 | 8/8/2018 | ($122.46) | Benefis received $122.46 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2215 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX9042 | 8/14/2018 | ($38.32) | Benefis received $38.32 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2216 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX9042 | 8/14/2018 | ($150.23) | Benefis received $150.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2217 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7878 | 8/31/2018 | ($38.32) | Benefis received $38.32 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2218 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7878 | 8/31/2018 | ($150.23) | Benefis received $150.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2219 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7875 | 9/7/2018 | ($25.51) | Benefis received $25.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2220 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7875 | 9/7/2018 | ($100.00) | Benefis received $100.00 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-37**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2221 | Benefis | MEDICARE | XXXX2903 | XXXX6309 | 9/12/2018 | ($104.13) | Benefis received $104.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2222 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX3639 | 9/27/2018 | ($38.32) | Benefis received $38.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2223 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX3705 | 10/9/2018 | ($40.17) | Benefis received $40.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2224 | Benefis | MEDICAID | XXXX2903 | XXXX6245 | 10/22/2018 | ($23.64) | Benefis received $23.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2225 | Benefis | MEDICARE | XXXX2903 | XXXX6245 | 10/22/2018 | ($92.69) | Benefis received $92.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2226 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX7272 | 11/1/2018 | ($9.14) | Benefis received $9.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2227 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7272 | 11/1/2018 | ($35.85) | Benefis received $35.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2228 | Benefis | MEDICAID | XXXX2903 | XXXX7487 | 11/1/2018 | ($46.47) | Benefis received $46.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2229 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX3106 | 12/11/2018 | ($24.35) | Benefis received $24.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2230 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX0296 | 1/25/2019 | ($24.61) | Benefis received $24.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2231 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX0296 | 1/25/2019 | ($136.21) | Benefis received $136.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2232 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX4564 | 2/1/2019 | ($45.47) | Benefis received $45.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2233 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX1662 | 2/22/2019 | ($32.26) | Benefis received $32.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2234 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX1662 | 2/22/2019 | ($127.15) | Benefis received $127.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2235 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX7869 | 3/14/2019 | ($37.16) | Benefis received $37.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2236 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7869 | 3/14/2019 | ($146.69) | Benefis received $146.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2237 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX2080 | 3/21/2019 | ($115.26) | Benefis received $115.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2238 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX2080 | 3/21/2019 | ($452.97) | Benefis received $452.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2239 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX4433 | 5/6/2019 | ($39.63) | Benefis received $39.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2240 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX4433 | 5/6/2019 | ($156.55) | Benefis received $156.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2241 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX3157 | 5/9/2019 | ($37.16) | Benefis received $37.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2242 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX3157 | 5/9/2019 | ($146.69) | Benefis received $146.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2243 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX4819 | 5/21/2019 | ($32.26) | Benefis received $32.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2244 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX4819 | 5/21/2019 | ($127.15) | Benefis received $127.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2245 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX5119 | 6/18/2019 | ($296.67) | Benefis received $296.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2246 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX5119 | 6/18/2019 | ($1,166.22) | Benefis received $1166.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2247 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX2511 | 7/10/2019 | ($37.16) | Benefis received $37.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2248 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX2511 | 7/10/2019 | ($146.69) | Benefis received $146.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2249 | Benefis | MEDICAID | XXXX2903 | XXXX6343 | 7/25/2019 | ($108.85) | Benefis received $108.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2250 | Benefis | MEDICAID | XXXX2903 | XXXX1562 | 8/8/2019 | ($22.51) | Benefis received $22.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2251 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX9870 | 8/26/2019 | ($39.63) | Benefis received $39.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2252 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX9870 | 8/26/2019 | ($156.55) | Benefis received $156.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2253 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX5331 | 9/9/2019 | ($32.26) | Benefis received $32.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2254 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX5331 | 9/9/2019 | ($127.15) | Benefis received $127.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2255 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX1887 | 9/17/2019 | ($257.20) | Benefis received $257.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2256 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX1887 | 9/17/2019 | ($1,010.30) | Benefis received $1010.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2257 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX8834 | 9/25/2019 | ($37.16) | Benefis received $37.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2258 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX8834 | 9/25/2019 | ($146.69) | Benefis received $146.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2259 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX7473 | 12/20/2019 | ($16.26) | Benefis received $16.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2260 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7473 | 12/20/2019 | ($452.97) | Benefis received $452.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2261 | Benefis | MEDICAID | XXXX2903 | XXXX1039 | 3/3/2020 | ($64.27) | Benefis received $64.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2262 | Benefis | MEDICARE | XXXX2903 | XXXX1039 | 3/3/2020 | ($251.99) | Benefis received $251.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2263 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX5346 | 10/14/2020 | ($37.08) | Benefis received $37.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2264 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX5346 | 10/14/2020 | ($149.22) | Benefis received $149.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2265 | Benefis | MEDICARE | XXXX8313 | XXXX3889 | 5/27/2022 | ($38.72) | Benefis received $38.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2266 | Benefis | MEDICARE | XXXX8313 | XXXX5175 | 6/6/2022 | ($254.97) | Benefis received $254.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2267 | Benefis | MEDICARE | XXXX8094 | XXXX6075 | 8/28/2016 | ($6.01) | Benefis received $6.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2268 | Benefis | MEDICARE | XXXX8094 | XXXX6000 | 8/28/2016 | ($30.37) | Benefis received $30.37 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2269 | Benefis | MEDICARE | XXXX8094 | XXXX6075 | 8/28/2016 | ($96.49) | Benefis received $96.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2270 | Benefis | MEDICARE | XXXX8094 | XXXX6000 | 8/28/2016 | ($119.01) | Benefis received $119.01 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2271 | Benefis | MEDICAID | XXXX8094 | XXXX5848 | 9/4/2021 | ($90.00) | Benefis received $90.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2272 | Benefis | MEDICARE | XXXX8094 | XXXXXXXX7249 | 9/4/2021 | ($98.27) | Benefis received $98.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2273 | Benefis | MEDICARE | XXXX8094 | XXXXXXXX7277 | 9/4/2021 | ($111.29) | Benefis received $111.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2274 | Benefis | MEDICARE | XXXX8094 | XXXX1207 | 9/4/2021 | ($145.17) | Benefis received $145.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2275 | Benefis | MEDICARE | XXXX8094 | XXXXXXXX6318 | 9/8/2021 | ($72.16) | Benefis received $72.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2276 | Benefis | MEDICARE | XXXX8094 | XXXXXXXX5242 | 1/0/1900 | ($49.22) | Benefis received $49.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2277 | Benefis | MEDICAID | XXXX8094 | XXXXXXXX7600 | 1/0/1900 | ($71.80) | Benefis received $71.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2278 | Benefis | MEDICAID | XXXX8094 | XXXXXXXX8339 | 1/0/1900 | ($71.80) | Benefis received $71.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2279 | Benefis | MEDICAID | XXXX8094 | XXXXXXXX1942 | 1/0/1900 | ($71.80) | Benefis received $71.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2280 | Benefis | MEDICARE | XXXX8094 | XXXXXXXX1164 | 1/0/1900 | ($341.75) | Benefis received $341.75 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-38**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2281 | Benefis | MEDICAID | XXXX7657 | XXXX7023 | 10/31/2021 | ($2.16) | Benefis received $2.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2282 | Benefis | MEDICARE | XXXX7657 | XXXX7023 | 10/31/2021 | ($8.65) | Benefis received $8.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2283 | Benefis | MEDICAID | XXXX7657 | XXXX4693 | 9/1/2022 | ($43.80) | Benefis received $43.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2284 | Benefis | TRICARE | XXXX2530 | XXXX6826 | 6/21/2021 | ($546.67) | Benefis received $546.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2285 | Benefis | TRICARE | XXXX2530 | XXXX3381 | 9/21/2021 | ($89.26) | Benefis received $89.26 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2286 | Benefis | TRICARE | XXXX2530 | XXXXXXX5616 | 9/22/2021 | ($180.64) | Benefis received $180.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2287 | Benefis | TRICARE | XXXX2530 | XXXXXXX7697 | 9/27/2021 | ($103.21) | Benefis received $103.21 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2288 | Benefis | TRICARE | XXXX2530 | XXXXXXX4824 | 10/27/2021 | ($103.21) | Benefis received $103.21 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2289 | Benefis | TRICARE | XXXX2530 | XXXXXXX4189 | 11/15/2021 | ($77.77) | Benefis received $77.77 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2290 | Benefis | TRICARE | XXXX5440 | XXXXXXX1219 | 3/27/2021 | ($218.45) | Benefis received $218.45 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2291 | Benefis | TRICARE | XXXX5440 | XXXXXXX4363 | 3/27/2021 | ($442.66) | Benefis received $442.66 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2292 | Benefis | TRICARE | XXXX5440 | XXXXXXX6460 | 5/6/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2293 | Benefis | TRICARE | XXXX5440 | XXXXXXX0292 | 5/10/2022 | ($91.97) | Benefis received $91.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2294 | Benefis | TRICARE | XXXX5440 | XXXX1638 | 5/27/2022 | ($72.27) | Benefis received $72.27 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2295 | Benefis | TRICARE | XXXX5440 | XXXX9833 | 5/27/2022 | ($235.00) | Benefis received $235.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2296 | Benefis | TRICARE | XXXX5440 | XXXXXXX1478 | 1/0/1900 | ($2,288.58) | Benefis received $2288.58 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2297 | Benefis | TRICARE | XXXX2782 | XXXXXXX1027 | 3/27/2021 | ($247.73) | Benefis received $247.73 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2298 | Benefis | TRICARE | XXXX2782 | XXXXXXX4613 | 3/27/2021 | ($454.01) | Benefis received $454.01 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2299 | Benefis | TRICARE | XXXX2782 | XXXX6532 | 7/16/2021 | ($4.49) | Benefis received $4.49 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2300 | Benefis | TRICARE | XXXX2782 | XXXXXXX5833 | 7/19/2021 | ($224.11) | Benefis received $224.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2301 | Benefis | TRICARE | XXXX2782 | XXXXXXX1009 | 7/20/2021 | ($11.02) | Benefis received $11.02 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2302 | Benefis | TRICARE | XXXX2782 | XXXX8267 | 7/23/2021 | ($167.91) | Benefis received $167.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2303 | Benefis | TRICARE | XXXX2782 | XXXXXXX2847 | 7/23/2021 | ($228.90) | Benefis received $228.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2304 | Benefis | TRICARE | XXXX2782 | XXXXXXX2902 | 7/23/2021 | ($231.39) | Benefis received $231.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2305 | Benefis | TRICARE | XXXX2782 | XXXX8268 | 7/23/2021 | ($4,489.32) | Benefis received $4489.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2306 | Benefis | TRICARE | XXXX2782 | XXXXXXX6938 | 7/24/2021 | ($8.36) | Benefis received $8.36 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2307 | Benefis | TRICARE | XXXX2782 | XXXXXXX3117 | 7/24/2021 | ($206.34) | Benefis received $206.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2308 | Benefis | TRICARE | XXXX2782 | XXXXXXX3997 | 7/29/2021 | ($8.36) | Benefis received $8.36 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2309 | Benefis | TRICARE | XXXX2782 | XXXX4471 | 7/29/2021 | ($55.66) | Benefis received $55.66 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2310 | Benefis | TRICARE | XXXX2782 | XXXX1874 | 8/3/2021 | ($10.37) | Benefis received $10.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2311 | Benefis | TRICARE | XXXX2782 | XXXXXXX7909 | 8/3/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2312 | Benefis | TRICARE | XXXX2782 | XXXX4882 | 8/4/2021 | ($86.81) | Benefis received $86.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2313 | Benefis | TRICARE | XXXX2782 | XXXX8812 | 8/12/2021 | ($108.11) | Benefis received $108.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2314 | Benefis | TRICARE | XXXX2782 | XXXXXXX0829 | 8/26/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2315 | Benefis | TRICARE | XXXX2782 | XXXXXXX0994 | 9/14/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2316 | Benefis | TRICARE | XXXX2782 | XXXXXXX4990 | 10/4/2021 | ($131.09) | Benefis received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2317 | Benefis | TRICARE | XXXX2782 | XXXX7421 | 11/30/2021 | ($249.35) | Benefis received $249.35 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2318 | Benefis | TRICARE | XXXX2782 | XXXX1797 | 11/30/2021 | ($516.84) | Benefis received $516.84 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2319 | Benefis | TRICARE | XXXX2782 | XXXX5739 | 11/30/2021 | ($873.22) | Benefis received $873.22 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2320 | Benefis | TRICARE | XXXX2782 | XXXXXXX5352 | 12/15/2021 | ($1,370.89) | Benefis received $1370.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2321 | Benefis | TRICARE | XXXX2782 | XXXX1798 | 1/19/2022 | ($259.47) | Benefis received $259.47 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2322 | Benefis | TRICARE | XXXX2782 | XXXX5740 | 1/19/2022 | ($962.55) | Benefis received $962.55 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2323 | Benefis | TRICARE | XXXX2782 | XXXX8680 | 1/19/2022 | ($1,526.34) | Benefis received $1526.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2324 | Benefis | TRICARE | XXXX2782 | XXXXXXX8469 | 4/7/2022 | ($2,013.11) | Benefis received $2013.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2325 | Benefis | TRICARE | XXXX2782 | XXXXXXX1556 | 4/12/2022 | ($106.15) | Benefis received $106.15 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2326 | Benefis | TRICARE | XXXX2782 | XXXXXXX0148 | 5/3/2022 | ($169.38) | Benefis received $169.38 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2327 | Benefis | TRICARE | XXXX2782 | XXXX9018 | 5/11/2022 | ($82.61) | Benefis received $82.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2328 | Benefis | TRICARE | XXXX2782 | XXXX9019 | 5/11/2022 | ($82.61) | Benefis received $82.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2329 | Benefis | TRICARE | XXXX2782 | XXXX1639 | 5/27/2022 | ($41.15) | Benefis received $41.15 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2330 | Benefis | TRICARE | XXXX2782 | XXXX9835 | 5/27/2022 | ($111.19) | Benefis received $111.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2331 | Benefis | TRICARE | XXXX2782 | XXXX2787 | 7/29/2022 | ($754.68) | Benefis received $754.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2332 | Benefis | TRICARE | XXXX2782 | XXXX6766 | 7/29/2022 | ($1,202.59) | Benefis received $1202.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2333 | Benefis | TRICARE | XXXX2782 | XXXX9834 | 7/29/2022 | ($1,297.78) | Benefis received $1297.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2334 | Benefis | TRICARE | XXXX2782 | XXXX4845 | 7/29/2022 | ($1,463.77) | Benefis received $1463.77 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2335 | Benefis | TRICARE | XXXX2782 | XXXX0855 | 8/12/2022 | ($35.96) | Benefis received $35.96 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2336 | Benefis | TRICARE | XXXX2782 | XXXX0210 | 8/12/2022 | ($111.19) | Benefis received $111.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2337 | Benefis | TRICARE | XXXX2782 | XXXX0102 | 10/27/2022 | ($683.13) | Benefis received $683.13 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2338 | Benefis | TRICARE | XXXX2782 | XXXX9280 | 10/27/2022 | ($1,190.51) | Benefis received $1190.51 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2339 | Benefis | TRICARE | XXXX2782 | XXXX7648 | 1/31/2023 | ($680.66) | Benefis received $680.66 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2340 | Benefis | TRICARE | XXXX2782 | XXXX2743 | 1/31/2023 | ($783.10) | Benefis received $783.10 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-39**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2341 | Benefis | TRICARE | XXXX2782 | XXXX5810 | 2/1/2023 | ($389.44) | Benefis received $389.44 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2342 | Benefis | TRICARE | XXXX2782 | XXXX0524 | 2/1/2023 | ($644.97) | Benefis received $644.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2343 | Benefis | TRICARE | XXXX2782 | XXXX5703 | 2/1/2023 | ($789.68) | Benefis received $789.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2344 | Benefis | TRICARE | XXXX2782 | XXXX5702 | 2/13/2023 | ($208.20) | Benefis received $208.20 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2345 | Benefis | TRICARE | XXXX2782 | XXXXXXXX8214 | 1/0/1900 | ($91.97) | Benefis received $91.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2346 | Benefis | TRICARE | XXXX1357 | XXXXXXX5691 | 3/8/2021 | ($146.08) | Benefis received $146.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2347 | Benefis | TRICARE | XXXX1357 | XXXXXXX7584 | 7/26/2022 | ($73.99) | Benefis received $73.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2348 | Benefis | TRICARE | XXXX1357 | XXXXXXXX0812 | 9/6/2022 | ($24.86) | Benefis received $24.86 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2349 | Benefis | VA | XXXX1357 | XXXX5927 | 9/6/2022 | ($115.16) | Benefis received $115.16 from VA for a liability payer claim and has not refunded this payment. |
| 2350 | Benefis | TRICARE | XXXX1357 | XXXXXXXX2425 | 10/19/2022 | ($48.78) | Benefis received $48.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2351 | Benefis | MEDICAID | XXXX7167 | XXXX2447 | 7/5/2019 | ($67.88) | Benefis received $67.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2352 | Benefis | MEDICAID | XXXX7167 | XXXX1787 | 7/5/2019 | ($449.10) | Benefis received $449.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2353 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX8269 | 8/20/2022 | ($267.32) | Benefis received $267.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2354 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX8273 | 8/21/2022 | ($267.32) | Benefis received $267.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2355 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX8304 | 8/21/2022 | ($426.23) | Benefis received $426.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2356 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX2486 | 8/22/2022 | ($175.08) | Benefis received $175.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2357 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX9301 | 8/22/2022 | ($1,156.31) | Benefis received $1156.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2358 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX2594 | 8/23/2022 | ($263.32) | Benefis received $263.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2359 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX3684 | 11/10/2022 | ($212.99) | Benefis received $212.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2360 | Benefis | MEDICAID | XXXX7167 | XXXXXXXX5684 | 12/22/2022 | ($171.79) | Benefis received $171.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2361 | Benefis | VA | XXXX2411 | XXXX9956 | 7/11/2022 | ($183.03) | Benefis received $183.03 from VA for a liability payer claim and has not refunded this payment. |
| 2362 | Benefis | VA | XXXX2411 | XXXX9234 | 7/11/2022 | ($5,607.22) | Benefis received $5607.22 from VA for a liability payer claim and has not refunded this payment. |
| 2363 | Benefis | VA | XXXX2411 | XXXX6883 | 7/29/2022 | ($273.32) | Benefis received $273.32 from VA for a liability payer claim and has not refunded this payment. |
| 2364 | Benefis | VA | XXXX2411 | XXXX6882 | 7/29/2022 | ($827.35) | Benefis received $827.35 from VA for a liability payer claim and has not refunded this payment. |
| 2365 | Benefis | VA | XXXX2411 | XXXX7673 | 8/26/2022 | ($243.24) | Benefis received $243.24 from VA for a liability payer claim and has not refunded this payment. |
| 2366 | Benefis | VA | XXXX2411 | XXXX6779 | 8/26/2022 | ($1,412.00) | Benefis received $1412.00 from VA for a liability payer claim and has not refunded this payment. |
| 2367 | Benefis | MEDICARE | XXXX2006 | XXXXXXX00082 | 10/8/2021 | ($205.84) | Benefis received $205.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2368 | Benefis | TRICARE | XXXX6682 | XXXX0838 | 6/15/2021 | ($44.99) | Benefis received $44.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2369 | Benefis | TRICARE | XXXX6682 | XXXX9057 | 6/15/2021 | ($59.62) | Benefis received $59.62 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2370 | Benefis | TRICARE | XXXX6682 | XXXX8081 | 6/15/2021 | ($75.50) | Benefis received $75.50 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2371 | Benefis | TRICARE | XXXX6682 | XXXX5692 | 6/15/2021 | ($88.17) | Benefis received $88.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2372 | Benefis | MEDICARE | XXXX6682 | XXXX0838 | 6/15/2021 | ($179.91) | Benefis received $179.91 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2373 | Benefis | MEDICARE | XXXX6682 | XXXX9057 | 6/15/2021 | ($238.38) | Benefis received $238.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2374 | Benefis | MEDICARE | XXXX6682 | XXXX8081 | 6/15/2021 | ($301.95) | Benefis received $301.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2375 | Benefis | MEDICARE | XXXX6682 | XXXX5692 | 6/15/2021 | ($352.58) | Benefis received $352.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2376 | Benefis | MEDICAID | XXXX9004 | XXXXXXX7280 | 2/21/2020 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2377 | Benefis | MEDICAID | XXXX9004 | XXXX3391 | 8/25/2020 | ($55.95) | Benefis received $55.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2378 | Benefis | MEDICAID | XXXX9004 | XXXXXXX0081 | 8/25/2020 | ($84.31) | Benefis received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2379 | Benefis | MEDICAID | XXXX9004 | XXXX3392 | 9/9/2020 | ($163.37) | Benefis received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2380 | Benefis | MEDICARE | XXXX9245 | XXXX9103 | 5/19/2022 | ($124.83) | Benefis received $124.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2381 | Benefis | VA | XXXX0815 | XXXX9808 | 5/6/2020 | ($75.61) | Benefis received $75.61 from VA for a liability payer claim and has not refunded this payment. |
| 2382 | Benefis | TRICARE | XXXX0815 | XXXXXXX8475 | 5/6/2020 | ($231.03) | Benefis received $231.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2383 | Benefis | TRICARE | XXXX0815 | XXXXXXX8473 | 5/6/2020 | ($239.80) | Benefis received $239.80 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2384 | Benefis | VA | XXXX0815 | XXXX7698 | 5/6/2020 | ($11,010.27) | Benefis received $11010.27 from VA for a liability payer claim and has not refunded this payment. |
| 2385 | Benefis | TRICARE | XXXX0815 | XXXXXXX3847 | 5/7/2020 | ($223.83) | Benefis received $223.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2386 | Benefis | MEDICARE | XXXX0386 | XXXXXXX9855 | 9/8/2020 | ($140.20) | Benefis received $140.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2387 | Benefis | MEDICARE | XXXX0386 | XXXX7590 | 9/9/2020 | ($8.77) | Benefis received $8.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2388 | Benefis | MEDICARE | XXXX0386 | XXXXXXX6746 | 7/3/2022 | ($256.41) | Benefis received $256.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2389 | Benefis | MEDICAID | XXXX3040 | XXXXXXX4232 | 6/6/2019 | ($143.26) | Benefis received $143.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2390 | Benefis | MEDICAID | XXXX3040 | XXXXXXX3400 | 6/27/2019 | ($117.32) | Benefis received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2391 | Benefis | MEDICAID | XXXX3040 | XXXXXXX0591 | 7/15/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2392 | Benefis | MEDICAID | XXXX3040 | XXXXXXX2335 | 7/31/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2393 | Benefis | MEDICAID | XXXX3040 | XXXXXXX0395 | 8/20/2019 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2394 | Benefis | MEDICAID | XXXX3040 | XXXXXXX6191 | 9/24/2019 | ($82.07) | Benefis received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2395 | Benefis | MEDICAID | XXXX3040 | XXXX2889 | 9/30/2019 | ($387.78) | Benefis received $387.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2396 | Benefis | MEDICAID | XXXX3040 | XXXX5410 | 10/2/2019 | ($61.42) | Benefis received $61.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2397 | Benefis | MEDICAID | XXXX3040 | XXXX5848 | 10/2/2019 | ($200.93) | Benefis received $200.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2398 | Benefis | MEDICAID | XXXX3040 | XXXX5236 | 10/2/2019 | ($342.62) | Benefis received $342.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2399 | Benefis | MEDICAID | XXXX3040 | XXXXXXX3346 | 5/27/2020 | ($120.11) | Benefis received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2400 | Benefis | MEDICAID | XXXX3040 | XXXXXXX3440 | 5/27/2020 | ($196.57) | Benefis received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-40**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2401 | Benefis | MEDICAID | XXXX3040 | XXXX6304 | 5/27/2020 | ($382.20) | Benefis received $382.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2402 | Benefis | VA | XXXX5381 | XXXX5521 | 4/30/2020 | ($112.08) | Benefis received $112.08 from VA for a liability payer claim and has not refunded this payment. |
| 2403 | Benefis | TRICARE | XXXX5381 | XXXXXXXX8360 | 6/29/2020 | ($39.73) | Benefis received $39.73 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2404 | Benefis | MEDICARE | XXXX5882 | XXXX2875 | 2/14/2022 | ($30.81) | Benefis received $30.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2405 | Benefis | TRICARE | XXXX5882 | XXXX2875 | 2/14/2022 | ($240.61) | Benefis received $240.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2406 | Benefis | MEDICAID | XXXX0157 | XXXX3515 | 10/10/2019 | ($196.57) | Benefis received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2407 | Benefis | MEDICAID | XXXX0157 | XXXX0132 | 10/10/2019 | ($1,446.71) | Benefis received $1446.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2408 | Benefis | MEDICAID | XXXX0157 | XXXX3514 | 10/10/2019 | ($24,970.95) | Benefis received $24970.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2409 | Benefis | MEDICAID | XXXX0157 | XXXX7479 | 3/12/2020 | ($516.87) | Benefis received $516.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2410 | Benefis | MEDICAID | XXXX0157 | XXXX8918 | 3/12/2020 | ($529.25) | Benefis received $529.25 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2411 | Benefis | MEDICAID | XXXX0157 | XXXX0185 | 3/12/2020 | ($757.94) | Benefis received $757.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2412 | Benefis | MEDICAID | XXXX0157 | XXXX3249 | 3/16/2020 | ($81.42) | Benefis received $81.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2413 | Benefis | MEDICAID | XXXX0157 | XXXX1718 | 3/16/2020 | ($196.57) | Benefis received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2414 | Benefis | MEDICAID | XXXX0157 | XXXX1719 | 3/16/2020 | ($278.61) | Benefis received $278.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2415 | Benefis | MEDICAID | XXXX0157 | XXXX1547 | 3/16/2020 | ($13,819.78) | Benefis received $13819.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2416 | Benefis | MEDICAID | XXXX0157 | XXXX5076 | 6/25/2020 | ($127.02) | Benefis received $127.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2417 | Benefis | MEDICAID | XXXX0157 | XXXX0298 | 6/25/2020 | ($127.02) | Benefis received $127.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2418 | Benefis | MEDICAID | XXXX0157 | XXXX5268 | 9/23/2020 | ($128.07) | Benefis received $128.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2419 | Benefis | MEDICAID | XXXX0157 | XXXX1813 | 10/27/2020 | ($81.89) | Benefis received $81.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2420 | Benefis | MEDICAID | XXXX0157 | XXXX7339 | 10/27/2020 | ($237.60) | Benefis received $237.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2421 | Benefis | MEDICAID | XXXX0157 | XXXX0594 | 10/27/2020 | ($367.20) | Benefis received $367.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2422 | Benefis | MEDICAID | XXXX0157 | XXXX2227 | 6/21/2021 | ($74.54) | Benefis received $74.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2423 | Benefis | MEDICAID | XXXX0157 | XXXX4703 | 8/25/2022 | ($430.59) | Benefis received $430.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2424 | Benefis | MEDICAID | XXXX0157 | XXXX3000 | 1/1/2023 | ($95.57) | Benefis received $95.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2425 | Benefis | MEDICAID | XXXX0157 | XXXX6346 | 2/9/2023 | ($95.57) | Benefis received $95.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2426 | Benefis | MEDICAID | XXXX0157 | XXXX6403 | 4/4/2023 | ($64.37) | Benefis received $64.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2427 | Benefis | MEDICAID | XXXX0157 | XXXX9327 | 4/4/2023 | ($128.74) | Benefis received $128.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2428 | Benefis | MEDICAID | XXXX0157 | XXXX1049 | 4/4/2023 | ($132.30) | Benefis received $132.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2429 | Benefis | MEDICAID | XXXX0157 | XXXX6345 | 4/4/2023 | ($227.53) | Benefis received $227.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2430 | Benefis | TRICARE | XXXX3791 | XXXX5416 | 3/15/2023 | ($45.54) | Benefis received $45.54 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2431 | Benefis | MEDICAID | XXXX2417 | XXXX7388 | 5/5/2018 | ($71.99) | Benefis received $71.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2432 | Benefis | TRICARE | XXXX0796 | XXXXXXXX3805 | 9/3/2019 | ($65.37) | Benefis received $65.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2433 | Benefis | TRICARE | XXXX0796 | XXXX8909 | 9/3/2019 | ($112.51) | Benefis received $112.51 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2434 | Benefis | TRICARE | XXXX0796 | XXXXXXXX4630 | 9/23/2019 | ($65.37) | Benefis received $65.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2435 | Benefis | TRICARE | XXXX0796 | XXXXXXXX2095 | 11/22/2019 | ($132.64) | Benefis received $132.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2436 | Benefis | TRICARE | XXXX0796 | XXXXXXXX0001 | 12/12/2019 | ($39.68) | Benefis received $39.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2437 | Benefis | TRICARE | XXXX0796 | XXXX5661 | 12/19/2019 | ($230.56) | Benefis received $230.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2438 | Benefis | TRICARE | XXXX0796 | XXXXXXXX4882 | 12/26/2019 | ($65.37) | Benefis received $65.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2439 | Benefis | TRICARE | XXXX0796 | XXXXXXXX6307 | 8/27/2020 | ($94.89) | Benefis received $94.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2440 | Benefis | TRICARE | XXXX0796 | XXXXXXXX9318 | 9/23/2020 | ($112.62) | Benefis received $112.62 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2441 | Benefis | TRICARE | XXXX0796 | XXXX7463 | 10/15/2020 | ($100.99) | Benefis received $100.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2442 | Benefis | TRICARE | XXXX0796 | XXXX7095 | 10/15/2020 | ($175.99) | Benefis received $175.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2443 | Benefis | TRICARE | XXXX0796 | XXXXXXXX1346 | 11/5/2020 | ($169.50) | Benefis received $169.50 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2444 | Benefis | TRICARE | XXXX0796 | XXXXXXXX4997 | 9/15/2021 | ($37.32) | Benefis received $37.32 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2445 | Benefis | TRICARE | XXXX0796 | XXXX7762 | 2/9/2022 | ($86.12) | Benefis received $86.12 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2446 | Benefis | TRICARE | XXXX0796 | XXXX5771 | 2/9/2022 | ($132.19) | Benefis received $132.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2447 | Benefis | TRICARE | XXXX0796 | XXXX8727 | 2/9/2022 | ($234.33) | Benefis received $234.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2448 | Benefis | TRICARE | XXXX0796 | XXXX0562 | 4/5/2022 | ($85.41) | Benefis received $85.41 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2449 | Benefis | TRICARE | XXXX0796 | XXXX8275 | 4/5/2022 | ($182.04) | Benefis received $182.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2450 | Benefis | TRICARE | XXXX0796 | XXXX0161 | 7/20/2022 | ($597.34) | Benefis received $597.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2451 | Benefis | TRICARE | XXXX0796 | XXXX3442 | 8/8/2022 | ($235.00) | Benefis received $235.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2452 | Benefis | MEDICAID | XXXX1499 | XXXX1074 | 2/12/2019 | ($79.85) | Benefis received $79.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2453 | Benefis | MEDICAID | XXXX1499 | XXXX0506 | 2/12/2019 | ($354.48) | Benefis received $354.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2454 | Benefis | MEDICAID | XXXX1499 | XXXXXXXX8693 | 2/21/2019 | ($105.59) | Benefis received $105.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2455 | Benefis | MEDICAID | XXXX1499 | XXXXXXXX2622 | 3/6/2019 | ($137.55) | Benefis received $137.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2456 | Benefis | MEDICAID | XXXX1499 | XXXX5275 | 3/15/2019 | ($173.55) | Benefis received $173.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2457 | Benefis | MEDICAID | XXXX1499 | XXXX4773 | 3/15/2019 | ($708.96) | Benefis received $708.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2458 | Benefis | TRICARE | XXXX0202 | XXXXXXXX1955 | 1/10/2023 | ($129.24) | Benefis received $129.24 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2459 | Benefis | MEDICARE | XXXX7846 | XXXXXXXX4858 | 10/27/2021 | ($220.54) | Benefis received $220.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2460 | Benefis | MEDICARE | XXXX7846 | XXXX0860 | 10/27/2021 | ($301.52) | Benefis received $301.52 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-41**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2461 | Benefis | MEDICARE | XXXX7846 | XXXX0495 | 10/27/2021 | ($2,233.16) | Benefis received $2233.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2462 | Benefis | MEDICAID | XXXX7058 | XXXX3259 | 5/4/2020 | ($81.27) | Benefis received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2463 | Benefis | MEDICAID | XXXX1496 | XXXX7848 | 3/17/2018 | ($65.79) | Benefis received $65.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2464 | Benefis | MEDICAID | XXXX1496 | XXXX7847 | 3/17/2018 | ($469.94) | Benefis received $469.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2465 | Benefis | MEDICAID | XXXX1496 | XXXX3855 | 8/7/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2466 | Benefis | MEDICAID | XXXX6225 | XXXX8373 | 7/28/2019 | ($63.21) | Benefis received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2467 | Benefis | MEDICAID | XXXX6225 | XXXX3868 | 7/28/2019 | ($162.72) | Benefis received $162.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2468 | Benefis | MEDICAID | XXXX6225 | XXXX3903 | 9/24/2019 | ($140.89) | Benefis received $140.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2469 | Benefis | MEDICAID | XXXX6225 | XXXX3905 | 9/24/2019 | ($154.73) | Benefis received $154.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2470 | Benefis | MEDICAID | XXXX2892 | XXXX4305 | 3/9/2021 | ($4,285.74) | Benefis received $4285.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2471 | Benefis | MEDICAID | XXXX2892 | XXXX1138 | 11/4/2021 | ($37.57) | Benefis received $37.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2472 | Benefis | MEDICAID | XXXX2892 | XXXX4645 | 3/29/2022 | ($1,607.81) | Benefis received $1607.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2473 | Benefis | MEDICAID | XXXX2892 | XXXX2921 | 10/11/2022 | ($168.51) | Benefis received $168.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2474 | Benefis | MEDICAID | XXXX2892 | XXXX7957 | 10/11/2022 | ($178.14) | Benefis received $178.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2475 | Benefis | MEDICAID | XXXX2892 | XXXX2949 | 10/11/2022 | ($219.69) | Benefis received $219.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2476 | Benefis | MEDICAID | XXXX2892 | XXXX1639 | 10/11/2022 | ($315.69) | Benefis received $315.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2477 | Benefis | MEDICAID | XXXX9532 | XXXX7932 | 10/22/2015 | ($146.58) | Benefis received $146.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2478 | Benefis | MEDICAID | XXXX9532 | XXXX6447 | 10/22/2015 | ($244.32) | Benefis received $244.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2479 | Benefis | MEDICAID | XXXX3294 | XXXX4471 | 12/23/2017 | ($60.60) | Benefis received $60.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2480 | Benefis | MEDICAID | XXXX3294 | XXXX4470 | 12/23/2017 | ($80.51) | Benefis received $80.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2481 | Benefis | MEDICAID | XXXX3294 | XXXX4317 | 8/17/2020 | ($78.58) | Benefis received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2482 | Benefis | MEDICAID | XXXX5441 | XXXX3288 | 1/5/2023 | ($948.71) | Benefis received $948.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2483 | Benefis | MEDICAID | XXXX5441 | XXXX0174 | 1/12/2023 | ($59.59) | Benefis received $59.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2484 | Benefis | MEDICAID | XXXX5441 | XXXX9446 | 1/12/2023 | ($70.11) | Benefis received $70.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2485 | Benefis | MEDICAID | XXXX5441 | XXXX0956 | 1/16/2023 | ($4,338.90) | Benefis received $4338.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2486 | Benefis | MEDICARE | XXXX5089 | XXXX4785 | 5/17/2014 | ($5,390.68) | Benefis received $5390.68 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2487 | Benefis | MEDICARE | XXXX1903 | XXXX8047 | 5/18/2018 | ($51.53) | Benefis received $51.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2488 | Benefis | TRICARE | XXXX5835 | XXXX2096 | 2/22/2016 | ($43.42) | Benefis received $43.42 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2489 | Benefis | TRICARE | XXXX5835 | XXXX1957 | 2/22/2016 | ($156.78) | Benefis received $156.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2490 | Benefis | TRICARE | XXXX2319 | XXXX2097 | 2/22/2016 | ($43.42) | Benefis received $43.42 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2491 | Benefis | TRICARE | XXXX2319 | XXXX1958 | 2/22/2016 | ($156.78) | Benefis received $156.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2492 | Benefis | MEDICAID | XXXX6911 | XXXX5049 | 3/18/2020 | ($55.95) | Benefis received $55.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2493 | Benefis | MEDICAID | XXXX3308 | XXXX7420 | 10/22/2018 | ($131.01) | Benefis received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2494 | Benefis | TRICARE | XXXX8654 | XXXX0062 | 7/5/2018 | ($676.79) | Benefis received $676.79 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2495 | Benefis | TRICARE | XXXX8654 | XXXX1134 | 10/11/2018 | ($206.04) | Benefis received $206.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2496 | Benefis | TRICARE | XXXX8654 | XXXX4145 | 10/11/2018 | ($306.11) | Benefis received $306.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2497 | Benefis | TRICARE | XXXX8654 | XXXX4144 | 10/31/2018 | ($184.42) | Benefis received $184.42 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2498 | Benefis | TRICARE | XXXX8654 | XXXX4781 | 10/31/2018 | ($239.47) | Benefis received $239.47 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2499 | Benefis | TRICARE | XXXX8654 | XXXX4768 | 10/31/2018 | ($414.52) | Benefis received $414.52 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2500 | Benefis | TRICARE | XXXX8654 | XXXX3321 | 11/1/2018 | ($543.38) | Benefis received $543.38 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2501 | Benefis | MEDICAID | XXXX4586 | XXXX4932 | 10/29/2012 | ($389.38) | Benefis received $389.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2502 | Benefis | TRICARE | XXXX6767 | XXXX0761 | 6/13/2018 | ($41.68) | Benefis received $41.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2503 | Benefis | MEDICARE | XXXX6767 | XXXX0761 | 6/13/2018 | ($163.43) | Benefis received $163.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2504 | Benefis | MEDICARE | XXXX6767 | XXXX3921 | 6/13/2018 | ($1,973.05) | Benefis received $1973.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2505 | Benefis | MEDICARE | XXXX6767 | XXXX0764 | 6/15/2018 | ($2,541.62) | Benefis received $2541.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2506 | Benefis | TRICARE | XXXX4283 | XXXX9356 | 9/9/2015 | ($672.06) | Benefis received $672.06 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2507 | Benefis | TRICARE | XXXX4283 | XXXX9772 | 1/25/2016 | ($102.12) | Benefis received $102.12 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2508 | Benefis | TRICARE | XXXX4283 | XXXX8566 | 2/4/2016 | ($585.17) | Benefis received $585.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2509 | Benefis | TRICARE | XXXX6512 | XXXX0942 | 1/30/2011 | ($228.55) | Benefis received $228.55 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2510 | Benefis | TRICARE | XXXX7146 | XXXX1843 | 7/31/2019 | ($12.46) | Benefis received $12.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2511 | Benefis | TRICARE | XXXX8215 | XXXX9501 | 3/9/2016 | ($97.00) | Benefis received $97.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2512 | Benefis | TRICARE | XXXX8215 | XXXX8177 | 3/9/2016 | ($140.30) | Benefis received $140.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2513 | Benefis | MEDICARE | XXXX0295 | XXXX4561 | 5/11/2019 | ($147.12) | Benefis received $147.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2514 | Benefis | MEDICARE | XXXX0295 | XXXX4562 | 5/11/2019 | ($190.66) | Benefis received $190.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2515 | Benefis | MEDICAID | XXXX8459 | XXXX4923 | 8/21/2018 | ($64.16) | Benefis received $64.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2516 | Benefis | MEDICARE | XXXX8459 | XXXX4923 | 8/21/2018 | ($251.50) | Benefis received $251.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2517 | Benefis | MEDICARE | XXXX8459 | XXXX6418 | 8/21/2018 | ($371.03) | Benefis received $371.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2518 | Benefis | MEDICAID | XXXX3954 | XXXX1062 | 8/10/2017 | ($67.33) | Benefis received $67.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2519 | Benefis | MEDICAID | XXXX3954 | XXXX1061 | 8/10/2017 | ($80.51) | Benefis received $80.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2520 | Benefis | MEDICAID | XXXX3954 | XXXX2312 | 9/26/2017 | ($170.61) | Benefis received $170.61 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-42**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2521 | Benefis | MEDICAID | XXXX3954 | XXXX5803 | 11/10/2017 | ($60.60) | Benefis received $60.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2522 | Benefis | MEDICAID | XXXX3954 | XXXX5301 | 11/10/2017 | ($151.98) | Benefis received $151.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2523 | Benefis | MEDICAID | XXXX3954 | XXXX6089 | 11/11/2017 | ($67.33) | Benefis received $67.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2524 | Benefis | MEDICAID | XXXX3954 | XXXX5989 | 11/11/2017 | ($80.51) | Benefis received $80.51 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2525 | Benefis | MEDICAID | XXXX3954 | XXXX5000 | 11/20/2017 | ($170.61) | Benefis received $170.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2526 | Benefis | MEDICAID | XXXX3954 | XXXX3105 | 2/5/2018 | ($162.34) | Benefis received $162.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2527 | Benefis | MEDICAID | XXXX3954 | XXXX8188 | 2/23/2018 | ($469.71) | Benefis received $469.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2528 | Benefis | MEDICAID | XXXX3954 | XXXX7177 | 4/3/2018 | ($146.12) | Benefis received $146.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2529 | Benefis | MEDICAID | XXXX3954 | XXXX1702 | 4/12/2018 | ($8.91) | Benefis received $8.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2530 | Benefis | MEDICAID | XXXX3954 | XXXX1087 | 4/12/2018 | ($35.20) | Benefis received $35.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2531 | Benefis | MEDICAID | XXXX3954 | XXXX0033 | 4/18/2018 | ($3,526.30) | Benefis received $3526.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2532 | Benefis | MEDICAID | XXXX3954 | XXXX2729 | 7/30/2018 | ($16.47) | Benefis received $16.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2533 | Benefis | MEDICAID | XXXX3954 | XXXX5510 | 8/30/2018 | ($80.35) | Benefis received $80.35 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2534 | Benefis | MEDICAID | XXXX3954 | XXXX2348 | 4/29/2019 | ($10.15) | Benefis received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2535 | Benefis | MEDICAID | XXXX3954 | XXXX2349 | 5/1/2019 | ($274.96) | Benefis received $274.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2536 | Benefis | MEDICARE | XXXX7604 | XXXX6964 | 6/30/2018 | ($37.06) | Benefis received $37.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2537 | Benefis | MEDICARE | XXXX7604 | XXXX6963 | 6/30/2018 | ($130.94) | Benefis received $130.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2538 | Benefis | MEDICARE | XXXX7606 | XXXX6167 | 6/30/2018 | ($4,397.77) | Benefis received $4397.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2539 | Benefis | MEDICAID | XXXX2790 | XXXX5729 | 9/21/2017 | ($114.99) | Benefis received $114.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2540 | Benefis | MEDICAID | XXXX2790 | XXXX5228 | 9/21/2017 | ($591.71) | Benefis received $591.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2541 | Benefis | MEDICAID | XXXX2790 | XXXX6124 | 6/28/2018 | ($53.16) | Benefis received $53.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2542 | Benefis | MEDICAID | XXXX2790 | XXXX4513 | 9/21/2018 | ($261.92) | Benefis received $261.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2543 | Benefis | VA | XXXX0961 | XXXX6204 | 10/24/2022 | ($12.80) | Benefis received $12.80 from VA for a liability payer claim and has not refunded this payment. |
| 2544 | Benefis | VA | XXXX0961 | XXXX5146 | 10/24/2022 | ($111.19) | Benefis received $111.19 from VA for a liability payer claim and has not refunded this payment. |
| 2545 | Benefis | MEDICARE | XXXX7831 | XXXX1276 | 6/3/2018 | ($65.73) | Benefis received $65.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2546 | Benefis | MEDICARE | XXXX7831 | XXXX6398 | 6/25/2018 | ($8.87) | Benefis received $8.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2547 | Benefis | MEDICARE | XXXX7831 | XXXX6969 | 7/12/2018 | ($3,380.57) | Benefis received $3380.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2548 | Benefis | MEDICARE | XXXX5122 | XXXX1266 | 11/11/2018 | ($6,789.46) | Benefis received $6789.46 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2549 | Benefis | MEDICARE | XXXX9338 | XXXX1388 | 12/23/2019 | ($44.67) | Benefis received $44.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2550 | Benefis | MEDICARE | XXXX9338 | XXXX0855 | 12/23/2019 | ($382.54) | Benefis received $382.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2551 | Benefis | MEDICARE | XXXX6980 | XXXX9276 | 4/30/2018 | ($22.57) | Benefis received $22.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2552 | Benefis | MEDICARE | XXXX9082 | XXXX7988 | 11/12/2020 | ($622.05) | Benefis received $622.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2553 | Benefis | MEDICAID | XXXX6323 | XXXX0478 | 11/15/2015 | ($65.62) | Benefis received $65.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2554 | Benefis | MEDICAID | XXXX6323 | XXXX9887 | 11/15/2015 | ($73.50) | Benefis received $73.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2555 | Benefis | VA | XXXX5196 | XXXX0311 | 2/14/2022 | ($149.03) | Benefis received $149.03 from VA for a liability payer claim and has not refunded this payment. |
| 2556 | Benefis | VA | XXXX5196 | XXXX9491 | 2/14/2022 | ($17,950.28) | Benefis received $17950.28 from VA for a liability payer claim and has not refunded this payment. |
| 2557 | Benefis | VA | XXXX5196 | XXXX3380 | 3/1/2022 | ($41.15) | Benefis received $41.15 from VA for a liability payer claim and has not refunded this payment. |
| 2558 | Benefis | VA | XXXX5196 | XXXX2725 | 3/1/2022 | ($111.19) | Benefis received $111.19 from VA for a liability payer claim and has not refunded this payment. |
| 2559 | Benefis | VA | XXXX5196 | XXXX2872 | 3/29/2022 | ($57.41) | Benefis received $57.41 from VA for a liability payer claim and has not refunded this payment. |
| 2560 | Benefis | VA | XXXX5196 | XXXX2770 | 3/29/2022 | ($111.19) | Benefis received $111.19 from VA for a liability payer claim and has not refunded this payment. |
| 2561 | Benefis | MEDICAID | XXXX8159 | XXXX5511 | 6/19/2019 | ($840.69) | Benefis received $840.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2562 | Benefis | MEDICARE | XXXX1920 | XXXX1083 | 8/25/2018 | ($51.53) | Benefis received $51.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2563 | Benefis | TRICARE | XXXX1920 | XXXX0972 | 8/25/2018 | ($170.28) | Benefis received $170.28 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2564 | Benefis | TRICARE | XXXX1920 | XXXX2764 | 3/22/2020 | ($33.99) | Benefis received $33.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2565 | Benefis | TRICARE | XXXX1920 | XXXX3252 | 3/22/2020 | ($57.66) | Benefis received $57.66 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2566 | Benefis | TRICARE | XXXX1920 | XXXX8649 | 4/14/2020 | ($46.61) | Benefis received $46.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 2567 | Benefis | MEDICAID | XXXX8908 | XXXX1153 | 9/19/2021 | ($236.50) | Benefis received $236.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2568 | Benefis | MEDICAID | XXXX8908 | XXXX1401 | 9/19/2021 | ($2,363.17) | Benefis received $2363.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2569 | Benefis | MEDICAID | XXXX8908 | XXXX0984 | 9/19/2021 | ($20,238.78) | Benefis received $20238.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2570 | Benefis | MEDICAID | XXXX4394 | XXXX7635 | 10/28/2021 | ($29.31) | Benefis received $29.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2571 | Benefis | MEDICAID | XXXX4394 | XXXX6716 | 10/31/2021 | ($15.91) | Benefis received $15.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2572 | Benefis | VA | XXXX5938 | XXXX4345 | 5/6/2020 | ($127.96) | Benefis received $127.96 from VA for a liability payer claim and has not refunded this payment. |
| 2573 | Benefis | MEDICAID | XXXX7423 | XXXX1368 | 8/11/2022 | ($21.15) | Benefis received $21.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2574 | Benefis | MEDICAID | XXXX7423 | XXXX1330 | 8/11/2022 | ($211.78) | Benefis received $211.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2575 | Benefis | MEDICAID | XXXX2217 | XXXX5023 | 6/22/2020 | ($55.95) | Benefis received $55.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 2576 | Benefis | MEDICARE | XXXX5682 | XXXX6817 | 3/9/2023 | ($114.07) | Benefis received $114.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 2577 | Benefis | MEDICAID | XXXX0767 | XXXX3680 | 10/1/2018 | ($2,686.82) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2578 | Benefis | MEDICAID | XXXX0767 | XXXX4944 | 10/1/2018 | ($465.90) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2579 | Benefis | MEDICAID | XXXX0767 | XXXXXXXXX5007 | 1/2/2019 | ($178.54) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2580 | Benefis | MEDICAID | XXXX0767 | XXXX0567 | 1/31/2019 | ($224.55) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |

**Exhibit 1-43**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2581 | Benefis | MEDICAID | XXXX0767 | XXXXXXX1669 | 2/28/2019 | ($278.64) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2582 | Benefis | MEDICAID | XXXX0767 | XXXXXXX5430 | 5/11/2020 | ($120.11) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2583 | Benefis | MEDICAID | XXXX5063 | XXXX6436 | 10/17/2020 | ($159.85) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2584 | Benefis | MEDICARE | XXXX4249 | XXXX6614 | 10/17/2020 | ($266.52) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2585 | Benefis | MEDICARE | XXXX1829 | XXXXXXXX8946 | 7/7/2021 | ($136.78) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2586 | Benefis | MEDICARE | XXXX1829 | XXXX3379 | 7/11/2021 | ($74.54) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2587 | Benefis | MEDICARE | XXXX1829 | XXXXXXXX6163 | 7/11/2021 | ($109.98) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2588 | Benefis | MEDICAID | XXXX4075 | XXXX8263 | 7/24/2019 | ($759.71) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2589 | Benefis | MEDICAID | XXXX4075 | XXXX9133 | 10/2/2019 | ($480.84) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2590 | Benefis | MEDICAID | XXXX4075 | XXXX7345 | 11/13/2019 | ($442.02) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2591 | Benefis | MEDICARE | XXXX3250 | XXXXXXXX2595 | 4/5/2022 | ($92.94) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2592 | Benefis | MEDICARE | XXXX7085 | XXXX9507 | 6/25/2019 | ($174.82) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2593 | Benefis | MEDICARE | XXXX7085 | XXXX4428 | 8/7/2019 | ($193.97) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2594 | Benefis | MEDICARE | XXXX3857 | XXXX9335 | 2/7/2019 | ($46.11) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2595 | Benefis | MEDICARE | XXXX9959 | XXXXXXXX0004 | 7/13/2019 | ($36.32) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2596 | Benefis | MEDICARE | XXXX9959 | XXXX3942 | 8/7/2019 | ($174.82) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2597 | Benefis | MEDICARE | XXXX9959 | XXXX4365 | 8/7/2019 | ($59.65) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2598 | Benefis | MEDICARE | XXXX9959 | XXXX1291 | 8/8/2019 | ($88.20) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2599 | Benefis | MEDICAID | XXXX1802 | XXXX8409 | 11/2/2017 | ($65.88) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2600 | Benefis | MEDICARE | XXXX1802 | XXXX8409 | 11/2/2017 | ($258.14) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2601 | Benefis | MEDICARE | XXXX1802 | XXXX9005 | 11/2/2017 | ($33.89) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2602 | Benefis | MEDICAID | XXXX1802 | XXXX4404 | 5/26/2021 | ($108.97) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2603 | Benefis | MEDICARE | XXXX8068 | XXXX7361 | 1/4/2022 | ($42,953.96) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2604 | Benefis | MEDICARE | XXXX3857 | XXXXXXXX3797 | 2/2/2018 | ($38.49) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2605 | Benefis | MEDICARE | XXXX3857 | XXXXXXXX0537 | 5/24/2018 | ($95.46) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2606 | Benefis | MEDICARE | XXXX3857 | XXXXXXXX1942 | 10/8/2018 | ($95.46) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2607 | Benefis | MEDICAID | XXXX9892 | XXXX7007 | 3/18/2019 | ($188.79) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2608 | Benefis | MEDICAID | XXXX9892 | XXXX7105 | 3/18/2019 | ($69.04) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2609 | Benefis | MEDICARE | XXXX6972 | XXXX1307 | 12/23/2020 | ($14,016.54) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2610 | Benefis | MEDICARE | XXXX6972 | XXXX0537 | 12/28/2020 | ($28,290.44) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2611 | Benefis | MEDICAID | XXXX6115 | XXXXXXXX9180 | 7/27/2021 | ($202.88) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2612 | Benefis | MEDICARE | XXXX0812 | XXXX1874 | 3/28/2022 | ($408.90) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2613 | Benefis | MEDICAID | XXXX8177 | XXXX4671 | 10/15/2020 | ($156.57) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2614 | Benefis | MEDICARE | XXXX9514 | XXXX7976 | 11/12/2018 | ($27.04) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2615 | Benefis | MEDICARE | XXXX9514 | XXXXXXXX6098 | 11/27/2018 | ($57.79) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2616 | Benefis | MEDICARE | XXXX9514 | XXXX8089 | 11/27/2018 | ($119.32) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2617 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX4797 | 1/21/2020 | ($144.22) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2618 | Benefis | MEDICARE | XXXX0827 | XXXXXXXX3958 | 4/30/2020 | ($18.02) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2619 | Benefis | MEDICARE | XXXX1752 | XXXXXXXX3573 | 9/29/2021 | ($149.87) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2620 | Benefis | MEDICARE | XXXX3788 | XXXXXXXX4446 | 5/20/2021 | ($149.87) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2621 | Benefis | MEDICAID | XXXX5199 | XXXX1736 | 4/17/2020 | ($1,544.83) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2622 | Benefis | MEDICAID | XXXX9126 | XXXX9963 | 12/31/2019 | ($82.55) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2623 | Benefis | MEDICAID | XXXX9126 | XXXX0442 | 12/31/2019 | ($70.23) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2624 | Benefis | MEDICAID | XXXX5919 | XXXX3454 | 12/31/2019 | ($90.00) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2625 | Benefis | MEDICARE | XXXX5919 | XXXX0105 | 12/31/2019 | ($524.61) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2626 | Benefis | MEDICAID | XXXX7083 | XXXX5734 | 5/21/2022 | ($54.85) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2627 | Benefis | MEDICARE | XXXX7083 | XXXXXXXX2248 | 5/21/2022 | ($157.34) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2628 | Benefis | MEDICARE | XXXX7083 | XXXXXXXX1331 | 5/23/2022 | ($46.67) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2629 | Benefis | MEDICARE | XXXX2833 | XXXXXXXX3239 | 9/28/2020 | ($67.83) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2630 | Benefis | MEDICARE | XXXX2833 | XXXXXXXX3578 | 10/1/2020 | ($247.95) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2631 | Benefis | MEDICARE | XXXX2833 | XXXXXXXX5173 | 11/11/2020 | ($399.93) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2632 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX7268 | 4/24/2021 | ($49.96) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2633 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX1780 | 4/30/2021 | ($176.04) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2634 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX5855 | 6/2/2021 | ($170.75) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2635 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX2239 | 6/23/2021 | ($149.91) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2636 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX6484 | 6/24/2021 | ($176.04) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2637 | Benefis | MEDICAID | XXXX8519 | XXXX2927 | 7/5/2020 | ($157.16) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2638 | Benefis | MEDICAID | XXXX8519 | XXXX8284 | 7/13/2020 | ($235.15) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2639 | Benefis | MEDICARE | XXXX8242 | XXXX2558 | 1/23/2019 | ($46.11) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2640 | Benefis | MEDICARE | XXXX8242 | XXXX3090 | 1/23/2019 | ($64.48) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |

**Exhibit 1-44**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2641 | Benefis | MEDICARE | XXXX9231 | XXXX9015 | 7/8/2020 | ($1,304.90) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2642 | Benefis | MEDICARE | XXXX7890 | XXXXXXXX7744 | 11/9/2020 | ($60.78) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2643 | Benefis | MEDICARE | XXXX7890 | XXXX7807 | 11/12/2020 | ($2,487.45) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2644 | Benefis | MEDICARE | XXXX7890 | XXXXXXXX2721 | 12/16/2020 | ($27.03) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2645 | Benefis | MEDICAID | XXXX4137 | XXXXXXX3952 | 10/12/2022 | ($69.31) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2646 | Benefis | MEDICAID | XXXX8358 | XXXX8546 | 1/18/2019 | ($40.75) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2647 | Benefis | MEDICAID | XXXX8358 | XXXXXXX8779 | 1/18/2019 | ($90.27) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2648 | Benefis | MEDICARE | XXXX2042 | XXXXXXX4213 | 11/26/2018 | ($95.46) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2649 | Benefis | MEDICARE | XXXX2042 | XXXX2364 | 2/13/2019 | ($665.04) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2650 | Benefis | MEDICARE | XXXX2042 | XXXX4212 | 2/13/2019 | ($1,105.40) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2651 | Benefis | MEDICARE | XXXX2042 | XXXX8985 | 2/13/2019 | ($212.85) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2652 | Benefis | MEDICAID | XXXX2736 | XXXX9635 | 10/23/2020 | ($326.25) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2653 | Benefis | MEDICAID | XXXX0366 | XXXX9688 | 4/29/2021 | ($74.54) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2654 | Benefis | MEDICARE | XXXX5850 | XXXX7064 | 10/1/2018 | ($7,329.67) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2655 | Benefis | MEDICARE | XXXX5850 | XXXX1510 | 10/31/2018 | ($99.54) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2656 | Benefis | MEDICARE | XXXX5850 | XXXX1510 | 10/31/2018 | ($195.05) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2657 | Benefis | TRICARE | XXXX2611 | XXXXXXX8172 | 9/30/2019 | ($76.91) | This claim was paid by TRICARE and then fully refunded by Benefis ($0.00 net). |
| 2658 | Benefis | MEDICARE | XXXX9235 | XXXXXXX9544 | 8/24/2022 | ($196.33) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2659 | Benefis | MEDICARE | XXXX9235 | XXXXXXX5420 | 9/7/2022 | ($196.33) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2660 | Benefis | MEDICARE | XXXX1323 | XXXXXXX9470 | 9/22/2022 | ($2,171.25) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2661 | Benefis | MEDICARE | XXXX1323 | XXXXXXX5361 | 9/23/2022 | ($447.47) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2662 | Benefis | MEDICARE | XXXX1760 | XXXXXXX4852 | 2/1/2021 | ($22.96) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2663 | Benefis | MEDICARE | XXXX0326 | XXXXXXX6215 | 1/13/2020 | ($42.57) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2664 | Benefis | MEDICAID | XXXX7280 | XXXX5900 | 4/7/2021 | ($153.46) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2665 | Benefis | MEDICARE | XXXX8896 | XXXX1398 | 3/2/2019 | ($44.39) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2666 | Benefis | MEDICAID | XXXX2443 | XXXX2103 | 11/26/2018 | ($70.21) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2667 | Benefis | MEDICAID | XXXX7573 | XXXX0478 | 2/5/2019 | ($40.39) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2668 | Benefis | MEDICARE | XXXX0848 | XXXX1591 | 7/21/2022 | ($5,015.29) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2669 | Benefis | MEDICAID | XXXX2525 | XXXX4429 | 5/26/2021 | ($23.75) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2670 | Benefis | MEDICARE | XXXX2525 | XXXXXXX0586 | 5/26/2021 | ($68.26) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2671 | Benefis | MEDICARE | XXXX2525 | XXXX4429 | 5/26/2021 | ($94.99) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2672 | Benefis | MEDICAID | XXXX8254 | XXXX4086 | 9/19/2017 | ($174.45) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2673 | Benefis | MEDICAID | XXXX9559 | XXXX0321 | 9/21/2020 | ($90.00) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2674 | Benefis | MEDICAID | XXXX6258 | XXXXXXX4821 | 1/25/2021 | ($89.41) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2675 | Benefis | MEDICAID | XXXX6258 | XXXXXXX2186 | 8/9/2021 | ($122.20) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2676 | Benefis | MEDICARE | XXXX5018 | XXXX6041 | 1/18/2020 | ($236.79) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2677 | Benefis | MEDICARE | XXXX5018 | XXXXXXX2704 | 1/28/2020 | ($133.31) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2678 | Benefis | MEDICARE | XXXX5018 | XXXX4599 | 2/12/2020 | ($148.36) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2679 | Benefis | MEDICAID | XXXX5145 | XXXX6012 | 1/18/2020 | ($235.15) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2680 | Benefis | MEDICAID | XXXX5145 | XXXX6088 | 1/18/2020 | ($119.93) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2681 | Benefis | MEDICARE | XXXX5164 | XXXX8751 | 6/21/2018 | ($96.10) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2682 | Benefis | MEDICARE | XXXX9674 | XXXXXXX0328 | 1/0/1900 | ($457.58) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2683 | Benefis | MEDICARE | XXXX9674 | XXXX8596 | 12/14/2018 | ($2,221.10) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2684 | Benefis | TRICARE | XXXX9674 | XXXX8596 | 12/14/2018 | ($566.61) | This claim was paid by TRICARE and then fully refunded by Benefis ($0.00 net). |
| 2685 | Benefis | MEDICAID | XXXX8595 | XXXXXXX6900 | 4/6/2020 | ($14.08) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2686 | Benefis | MEDICAID | XXXX8595 | XXXX4907 | 5/4/2020 | ($92.09) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2687 | Benefis | MEDICAID | XXXX8595 | XXXX9937 | 6/1/2020 | ($184.18) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2688 | Benefis | MEDICAID | XXXX8595 | XXXX5536 | 6/1/2020 | ($92.09) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2689 | Benefis | MEDICAID | XXXX8595 | XXXX0430 | 6/18/2020 | ($78.58) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2690 | Benefis | MEDICAID | XXXX8595 | XXXX8630 | 7/23/2020 | ($92.09) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2691 | Benefis | MEDICAID | XXXX8595 | XXXX8430 | 8/7/2020 | ($184.18) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2692 | Benefis | MEDICARE | XXXX3958 | XXXX6812 | 5/2/2019 | ($20.09) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2693 | Benefis | MEDICARE | XXXX5928 | XXXXXXX7474 | 5/6/2021 | ($149.87) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2694 | Benefis | MEDICARE | XXXX5928 | XXXXXXX0075 | 5/31/2021 | ($141.21) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2695 | Benefis | MEDICAID | XXXX0697 | XXXX0662 | 1/15/2020 | ($164.28) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2696 | Benefis | MEDICARE | XXXX1645 | XXXX7361 | 2/11/2021 | ($118.74) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2697 | Benefis | MEDICARE | XXXX4351 | XXXX0422 | 7/25/2020 | ($37.96) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2698 | Benefis | MEDICAID | XXXX9591 | XXXX1202 | 10/11/2019 | ($2,279.84) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2699 | Benefis | MEDICAID | XXXX3128 | XXXX4625 | 3/4/2019 | ($40.39) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2700 | Benefis | MEDICAID | XXXX3128 | XXXX1450 | 3/5/2019 | ($292.46) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |

**Exhibit 1-45**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|---------------|---------|---------|-------------------|
| 2701 | Benefis | MEDICAID | XXXX3128 | XXXX5968 | 3/5/2019 | ($146.76) | This claim was paid by MEDICAID and then refunded by Benefis ($0.00 net). |
| 2702 | Benefis | MEDICAID | XXXX9405 | XXXXXXX5295 | 8/12/2021 | ($75.88) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2703 | Benefis | MEDICARE | XXXX6419 | XXXXXXXX6905 | 10/26/2018 | ($147.71) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2704 | Benefis | TRICARE | XXXX2884 | XXXX8692 | 4/17/2019 | ($749.82) | This claim was paid by TRICARE and then fully refunded by Benefis ($0.00 net). |
| 2705 | Benefis | MEDICAID | XXXX4855 | XXXX1571 | 10/13/2021 | ($74.54) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2706 | Benefis | MEDICAID | XXXX1363 | XXXX1247 | 8/27/2020 | ($163.37) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2707 | Benefis | MEDICAID | XXXX6630 | XXXXXXXX9573 | 8/23/2021 | ($121.29) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2708 | Benefis | MEDICARE | XXXX9294 | XXXX5528 | 1/7/2020 | ($399.81) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2709 | Benefis | MEDICAID | XXXX5366 | XXXX8233 | 10/28/2021 | ($31.83) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2710 | Benefis | MEDICARE | XXXX3410 | XXXX3522 | 10/12/2022 | ($95.14) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2711 | Benefis | MEDICARE | XXXX3410 | XXXXXXX3774 | 10/12/2022 | ($45.39) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2712 | Benefis | MEDICARE | XXXX8572 | XXXXXXXX0173 | 10/26/2021 | ($147.78) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2713 | Benefis | MEDICARE | XXXX8435 | XXXX0569 | 8/6/2018 | ($95.46) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2714 | Benefis | MEDICARE | XXXX8435 | XXXX5539 | 1/3/2020 | ($62.56) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2715 | Benefis | MEDICAID | XXXX2728 | XXXXXXXX0516 | 9/7/2021 | ($110.90) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2716 | Benefis | MEDICARE | XXXX0565 | XXXX2371 | 2/18/2021 | ($118.74) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2717 | Benefis | MEDICAID | XXXX0208 | XXXX4248 | 4/5/2022 | ($37.75) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2718 | Benefis | MEDICARE | XXXX2169 | XXXXXXXX5099 | 7/29/2021 | ($118.74) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2719 | Benefis | MEDICARE | XXXX2169 | XXXXXXX7252 | 1/27/2022 | ($136.65) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2720 | Benefis | MEDICAID | XXXX8303 | XXXX1994 | 1/11/2021 | ($111.29) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2721 | Benefis | MEDICAID | XXXX7449 | XXXX9031 | 1/3/2022 | ($54.61) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2722 | Benefis | MEDICAID | XXXX7449 | XXXXXXXX9238 | 8/24/2022 | ($204.56) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2723 | Benefis | MEDICAID | XXXX7449 | XXXXXXXX3577 | 8/30/2022 | ($533.11) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2724 | Benefis | MEDICARE | XXXX2186 | XXXX2203 | 6/27/2022 | ($112.14) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2725 | Benefis | MEDICARE | XXXX2186 | XXXX2203 | 6/27/2022 | ($112.14) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2726 | Benefis | MEDICAID | XXXX8596 | XXXX1821 | 2/11/2020 | ($24.17) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2727 | Benefis | MEDICAID | XXXX5334 | XXXX7252 | 2/10/2021 | ($4,285.74) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2728 | Benefis | MEDICARE | XXXX3038 | XXXX4596 | 7/8/2020 | ($63.84) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2729 | Benefis | MEDICAID | XXXX4316 | XXXXXXXX9442 | 9/7/2021 | ($185.58) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2730 | Benefis | MEDICARE | XXXX3308 | XXXX7890 | 1/11/2019 | ($103.49) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2731 | Benefis | MEDICAID | XXXX1485 | XXXX3252 | 11/7/2019 | ($732.72) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2732 | Benefis | MEDICAID | XXXX5724 | XXXX9703 | 11/30/2019 | ($4,455.55) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2733 | Benefis | MEDICAID | XXXX7040 | XXXXXXXX0532 | 10/4/2022 | ($101.17) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2734 | Benefis | MEDICARE | XXXX8130 | XXXX3395 | 7/9/2019 | ($263.02) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2735 | Benefis | MEDICARE | XXXX8130 | XXXX3797 | 7/9/2019 | ($35.13) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2736 | Benefis | MEDICAID | XXXX2788 | XXXX8473 | 2/22/2019 | ($80.17) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2737 | Benefis | MEDICAID | XXXX3670 | XXXX8620 | 4/14/2020 | ($587.16) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2738 | Benefis | MEDICAID | XXXX3670 | XXXX8759 | 4/14/2020 | ($119.93) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2739 | Benefis | TRICARE | XXXX6314 | XXXXXXXX0231 | 10/5/2019 | ($2,467.36) | This claim was paid by TRICARE and then fully refunded by Benefis ($0.00 net). |
| 2740 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX4208 | 8/9/2021 | ($146.38) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2741 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX0734 | 8/10/2021 | ($116.08) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2742 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX4257 | 8/10/2021 | ($228.96) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2743 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX1201 | 8/11/2021 | ($209.88) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2744 | Benefis | MEDICAID | XXXX3316 | XXXXXXXX0209 | 8/12/2021 | ($23.29) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2745 | Benefis | MEDICARE | XXXX1139 | XXXX3969 | 5/19/2020 | ($13,696.27) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2746 | Benefis | MEDICAID | XXXX5084 | XXXX6699 | 6/30/2021 | ($456.10) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2747 | Benefis | MEDICARE | XXXX0149 | XXXXXXXX1616 | 10/26/2022 | ($96.90) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2748 | Benefis | MEDICARE | XXXX0149 | XXXXXXXX8557 | 11/29/2022 | ($46.03) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2749 | Benefis | MEDICARE | XXXX5100 | XXXXXXXX7171 | 8/29/2019 | ($216.78) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2750 | Benefis | MEDICAID | XXXX6528 | XXXX1490 | 7/18/2021 | ($1,132.00) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2751 | Benefis | MEDICARE | XXXX5131 | XXXX3042 | 6/4/2020 | ($717.57) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2752 | Benefis | MEDICAID | XXXX1694 | XXXXXXXX9240 | 8/10/2022 | ($188.53) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2753 | Benefis | TRICARE | XXXX2359 | XXXX3626 | 1/3/2020 | ($589.30) | This claim was paid by TRICARE and then fully refunded by Benefis ($0.00 net). |
| 2754 | Benefis | MEDICAID | XXXX7803 | XXXX3210 | 2/26/2018 | ($75.99) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2755 | Benefis | TRICARE | XXXX7873 | XXXXXXXX5061 | 2/8/2021 | ($67.83) | This claim was paid by TRICARE and then fully refunded by Benefis ($0.00 net). |
| 2756 | Benefis | MEDICAID | XXXX5564 | XXXXXXXX6915 | 6/3/2019 | ($117.32) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2757 | Benefis | MEDICAID | XXXX6146 | XXXXXXXX9172 | 10/1/2018 | ($79.49) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2758 | Benefis | MEDICAID | XXXX6146 | XXXX3905 | 1/21/2019 | ($400.60) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2759 | Benefis | MEDICAID | XXXX3200 | XXXX0006 | 3/14/2019 | ($228.66) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2760 | Benefis | MEDICAID | XXXX8895 | XXXX0525 | 8/27/2018 | ($142.05) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |

**Exhibit 1-46**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2761 | Benefis | MEDICAID | XXXX4196 | XXXXXXX7521 | 7/22/2021 | ($167.48) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2762 | Benefis | MEDICAID | XXXX4196 | XXXXXXX8932 | 9/1/2021 | ($147.78) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2763 | Benefis | MEDICAID | XXXX4196 | XXXX6593 | 9/2/2021 | ($157.43) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2764 | Benefis | MEDICAID | XXXX4196 | XXXXXXX1042 | 9/10/2021 | ($201.47) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2765 | Benefis | MEDICAID | XXXX4196 | XXXX7638 | 9/23/2021 | ($157.43) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2766 | Benefis | MEDICAID | XXXX4196 | XXXX9167 | 5/5/2022 | ($28.03) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2767 | Benefis | MEDICARE | XXXX9222 | XXXX2434 | 7/31/2020 | ($10,087.52) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2768 | Benefis | MEDICARE | XXXX9222 | XXXXXXX4957 | 10/19/2020 | ($92.74) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2769 | Benefis | MEDICAID | XXXX8070 | XXXX8202 | 4/28/2019 | ($80.17) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2770 | Benefis | MEDICAID | XXXX9832 | XXXX5361 | 11/16/2021 | ($248.83) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2771 | Benefis | MEDICAID | XXXX9832 | XXXX5362 | 11/22/2021 | ($573.36) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2772 | Benefis | MEDICARE | XXXX8837 | XXXXXXX1576 | 10/12/2021 | ($233.58) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2773 | Benefis | MEDICARE | XXXX8837 | XXXXXXX3754 | 10/12/2021 | ($469.65) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2774 | Benefis | MEDICARE | XXXX8837 | XXXXXXX7624 | 11/18/2021 | ($176.04) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2775 | Benefis | MEDICARE | XXXX8837 | XXXXXXX7070 | 12/13/2021 | ($54.88) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2776 | Benefis | MEDICARE | XXXX8837 | XXXXXXX9192 | 1/13/2022 | ($54.50) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2777 | Benefis | MEDICAID | XXXX0931 | XXXX8023 | 1/7/2022 | ($179.46) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2778 | Benefis | MEDICAID | XXXX0931 | XXXX8023 | 1/7/2022 | ($178.51) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2779 | Benefis | MEDICAID | XXXX0931 | XXXX8626 | 1/7/2022 | ($185.82) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2780 | Benefis | MEDICAID | XXXX2988 | XXXX7492 | 12/16/2019 | ($39.96) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2781 | Benefis | MEDICAID | XXXX2988 | XXXX7963 | 10/15/2021 | ($357.63) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2782 | Benefis | MEDICAID | XXXX2988 | XXXX9670 | 11/16/2021 | ($74.02) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2783 | Benefis | MEDICAID | XXXX2988 | XXXX7084 | 11/16/2021 | ($80.90) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2784 | Benefis | MEDICAID | XXXX2988 | XXXXXXX6884 | 2/8/2022 | ($129.68) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2785 | Benefis | MEDICAID | XXXX0755 | XXXX1026 | 5/5/2020 | ($551.99) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2786 | Benefis | MEDICARE | XXXX7751 | XXXX3597 | 11/4/2019 | ($88.20) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2787 | Benefis | MEDICARE | XXXX2611 | XXXX9712 | 7/29/2021 | ($728.18) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2788 | Benefis | MEDICARE | XXXX5626 | XXXX5541 | 12/28/2019 | ($8,749.64) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2789 | Benefis | MEDICARE | XXXX5626 | XXXX7908 | 12/28/2019 | ($14,197.90) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2790 | Benefis | MEDICARE | XXXX4018 | XXXXXXX5978 | 10/14/2019 | ($72.81) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2791 | Benefis | MEDICARE | XXXX7689 | XXXXXXX8546 | 11/16/2022 | ($163.53) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2792 | Benefis | MEDICAID | XXXX1074 | XXXX8664 | 1/23/2022 | ($54.61) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2793 | Benefis | MEDICAID | XXXX1074 | XXXX3892 | 5/6/2022 | ($331.00) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2794 | Benefis | MEDICARE | XXXX2608 | XXXXXXX3501 | 12/14/2019 | ($133.15) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2795 | Benefis | MEDICARE | XXXX2608 | XXXXXXX3987 | 12/19/2019 | ($132.86) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2796 | Benefis | MEDICARE | XXXX2608 | XXXXXXX8171 | 12/20/2019 | ($109.06) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2797 | Benefis | MEDICAID | XXXX6903 | XXXXXXX1655 | 7/30/2020 | ($122.20) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2798 | Benefis | MEDICAID | XXXX6375 | XXXX0262 | 7/23/2020 | ($81.27) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2799 | Benefis | MEDICARE | XXXX6629 | XXXXXXX9962 | 9/14/2021 | ($94.99) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2800 | Benefis | MEDICAID | XXXX7814 | XXXX2398 | 11/9/2020 | ($78.58) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2801 | Benefis | MEDICAID | XXXX0025 | XXXX1659 | 2/12/2021 | ($74.54) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2802 | Benefis | MEDICAID | XXXX5982 | XXXXXXX4648 | 8/1/2019 | ($73.86) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2803 | Benefis | MEDICARE | XXXX0914 | XXXX4920 | 5/17/2018 | ($1,973.05) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2804 | Benefis | MEDICARE | XXXX0914 | XXXX0802 | 7/6/2018 | ($212.21) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2805 | Benefis | MEDICARE | XXXX0914 | XXXX2179 | 7/31/2018 | ($642.81) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2806 | Benefis | MEDICARE | XXXX0914 | XXXX3115 | 8/7/2018 | ($95.46) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2807 | Benefis | MEDICAID | XXXX3746 | XXXX0644 | 1/8/2019 | ($530.84) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2808 | Benefis | MEDICAID | XXXX3746 | XXXX1104 | 1/8/2019 | ($131.01) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2809 | Benefis | MEDICAID | XXXX2042 | XXXXXXX3459 | 1/0/1900 | ($14.36) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2810 | Benefis | MEDICAID | XXXX2042 | XXXXXXX8686 | 7/9/2018 | ($199.16) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2811 | Benefis | MEDICAID | XXXX2042 | XXXX2503 | 8/22/2018 | ($131.21) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2812 | Benefis | MEDICARE | XXXX0228 | XXXXXXX2993 | 4/20/2020 | ($246.90) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2813 | Benefis | MEDICAID | XXXX4358 | XXXX3118 | 10/9/2021 | ($55.34) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2814 | Benefis | MEDICAID | XXXX6368 | XXXX1056 | 8/30/2019 | ($80.17) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2815 | Benefis | MEDICAID | XXXX7601 | XXXX4947 | 6/8/2020 | ($664.64) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2816 | Benefis | MEDICARE | XXXX3147 | XXXXXXX5275 | 1/0/1900 | ($598.11) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2817 | Benefis | MEDICARE | XXXX3147 | XXXXXXX4985 | 12/5/2018 | ($36.53) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2818 | Benefis | MEDICARE | XXXX3147 | XXXXXXX5529 | 12/7/2018 | ($107.63) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2819 | Benefis | MEDICARE | XXXX3147 | XXXXXXX6277 | 12/15/2018 | ($112.53) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2820 | Benefis | MEDICARE | XXXX6400 | XXXX6105 | 7/3/2019 | ($207.72) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |

**Exhibit 1-47**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2821 | Benefis | MEDICARE | XXXX6400 | XXXX8802 | 7/3/2019 | ($382.54) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2822 | Benefis | MEDICAID | XXXX4341 | XXXXXXXX8073 | 8/3/2021 | ($199.11) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2823 | Benefis | MEDICAID | XXXX4341 | XXXXXXXXX5706 | 8/31/2021 | ($122.20) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2824 | Benefis | MEDICARE | XXXX8692 | XXXXXXXX6628 | 5/5/2022 | ($176.86) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2825 | Benefis | MEDICARE | XXXX8692 | XXXXXXXX9257 | 5/17/2022 | ($89.31) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2826 | Benefis | MEDICARE | XXXX8692 | XXXXXXXX9100 | 5/17/2022 | ($176.86) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2827 | Benefis | MEDICARE | XXXX8692 | XXXXXXXX6620 | 6/7/2022 | ($176.86) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2828 | Benefis | MEDICARE | XXXX8692 | XXXXXXXX4804 | 8/4/2022 | ($1,129.97) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2829 | Benefis | MEDICARE | XXXX8692 | XXXXXXXX6816 | 8/4/2022 | ($208.89) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2830 | Benefis | MEDICAID | XXXX1995 | XXXXXXXX2526 | 7/28/2021 | ($113.16) | This claim was paid by MEDICAID and then fully refunded by Benefis ($0.00 net). |
| 2831 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX3106 | 12/11/2018 | ($95.46) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2832 | Benefis | MEDICARE | XXXX0386 | XXXXXXXX6746 | 7/3/2022 | ($50.28) | This claim was paid by MEDICARE and then fully refunded by Benefis ($0.00 net). |
| 2833 | Benefis | MEDICAID | XXXX5210 | XXXX1116 | 9/13/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2834 | Benefis | MEDICAID | XXXX5210 | XXXX1394 | 9/13/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2835 | Benefis | MEDICAID | XXXX5210 | XXXX2245 | 10/29/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2836 | Benefis | MEDICAID | XXXX5210 | XXXX3746 | 11/30/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2837 | Benefis | MEDICAID | XXXX5210 | XXXX4220 | 11/30/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2838 | Benefis | MEDICARE | XXXX3857 | XXXX0784 | 1/15/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2839 | Benefis | MEDICARE | XXXX5236 | XXXX5781 | 4/20/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2840 | Benefis | MEDICARE | XXXX5236 | XXXX5036 | 4/22/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2841 | Benefis | TRICARE | XXXX7768 | XXXXXXXX1379 | 1/28/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2842 | Benefis | MEDICAID | XXXX2619 | XXXX6874 | 3/16/2023 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2843 | Benefis | MEDICAID | XXXX0328 | XXXXXXXX1700 | 1/25/2022 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2844 | Benefis | MEDICARE | XXXX3788 | XXXX2640 | 11/5/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2845 | Benefis | MEDICARE | XXXX3788 | XXXX5162 | 3/22/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2846 | Benefis | MEDICARE | XXXX3788 | XXXX0329 | 2/12/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2847 | Benefis | MEDICARE | XXXX3788 | XXXX9778 | 2/20/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2848 | Benefis | MEDICARE | XXXX3788 | XXXX0115 | 2/20/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2849 | Benefis | TRICARE | XXXX3788 | XXXX9778 | 2/20/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2850 | Benefis | MEDICARE | XXXX3788 | XXXX1492 | 3/2/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2851 | Benefis | TRICARE | XXXX3788 | XXXX1492 | 3/2/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2852 | Benefis | MEDICARE | XXXX3788 | XXXX9187 | 5/27/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2853 | Benefis | MEDICARE | XXXX3788 | XXXX6902 | 5/27/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2854 | Benefis | TRICARE | XXXX3788 | XXXX9187 | 5/27/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2855 | Benefis | MEDICARE | XXXX3788 | XXXX8871 | 10/6/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2856 | Benefis | MEDICARE | XXXX3788 | XXXX2985 | 2/3/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2857 | Benefis | MEDICARE | XXXX3788 | XXXX0084 | 4/13/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2858 | Benefis | MEDICARE | XXXX3788 | XXXX4569 | 4/13/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2859 | Benefis | MEDICARE | XXXX2833 | XXXX2396 | 9/28/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2860 | Benefis | TRICARE | XXXX2741 | XXXX7473 | 4/24/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2861 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX6882 | 8/25/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2862 | Benefis | TRICARE | XXXX2741 | XXXXXXXX6882 | 8/25/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2863 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX9739 | 9/30/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2864 | Benefis | TRICARE | XXXX2741 | XXXXXXXX9739 | 9/30/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2865 | Benefis | MEDICARE | XXXX2741 | XXXXXXXX7570 | 10/18/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2866 | Benefis | TRICARE | XXXX6319 | XXXX0400 | 5/7/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2867 | Benefis | MEDICARE | XXXX7183 | XXXX7302 | 11/1/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2868 | Benefis | MEDICARE | XXXX7183 | XXXX7174 | 11/8/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2869 | Benefis | MEDICARE | XXXX0085 | XXXX2889 | 5/23/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2870 | Benefis | MEDICARE | XXXX3293 | XXXXXXXX3118 | 9/24/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2871 | Benefis | MEDICARE | XXXX3293 | XXXXXXXX0232 | 1/25/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2872 | Benefis | MEDICARE | XXXX3293 | XXXX4877 | 7/20/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2873 | Benefis | MEDICARE | XXXX3293 | XXXX8480 | 9/9/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2874 | Benefis | MEDICARE | XXXX3293 | XXXX0932 | 9/9/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2875 | Benefis | MEDICARE | XXXX9426 | XXXXXXXX9456 | 1/6/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2876 | Benefis | MEDICARE | XXXX9426 | XXXXXXXX1141 | 3/22/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2877 | Benefis | MEDICARE | XXXX4127 | XXXX1883 | 2/8/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2878 | Benefis | MEDICARE | XXXX4127 | XXXX6074 | 2/12/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2879 | Benefis | MEDICARE | XXXX4127 | XXXXXXXX2574 | 6/17/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2880 | Benefis | MEDICAID | XXXX6258 | XXXX5954 | 2/15/2023 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |

**Exhibit 1-48**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2881 | Benefis | MEDICARE | XXXX5602 | XXXX5757 | 3/13/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2882 | Benefis | MEDICARE | XXXX5602 | XXXX6252 | 3/13/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2883 | Benefis | MEDICARE | XXXX5602 | XXXX6253 | 3/13/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2884 | Benefis | MEDICARE | XXXX5602 | XXXX3697 | 3/13/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2885 | Benefis | TRICARE | XXXX6467 | XXXX5524 | 2/7/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2886 | Benefis | MEDICAID | XXXX1564 | XXXX1272 | 12/19/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2887 | Benefis | MEDICARE | XXXX3575 | XXXX2738 | 8/6/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2888 | Benefis | MEDICARE | XXXX3009 | XXXX6972 | 6/11/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2889 | Benefis | MEDICARE | XXXX6031 | XXXXXXXX3721 | 1/0/1900 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2890 | Benefis | MEDICARE | XXXX6031 | XXXX1906 | 12/9/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2891 | Benefis | MEDICARE | XXXX6031 | XXXX1907 | 12/9/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2892 | Benefis | MEDICARE | XXXX6031 | XXXX2047 | 12/9/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2893 | Benefis | MEDICARE | XXXX6031 | XXXX4424 | 12/9/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2894 | Benefis | MEDICARE | XXXX6031 | XXXXXXXX8667 | 12/9/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2895 | Benefis | MEDICARE | XXXX6031 | XXXXXXXX4450 | 12/9/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2896 | Benefis | MEDICARE | XXXX6031 | XXXXXXXX8551 | 12/30/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2897 | Benefis | MEDICARE | XXXX6031 | XXXXXXXX6699 | 1/13/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2898 | Benefis | MEDICARE | XXXX6031 | XXXXXXXX5274 | 1/29/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2899 | Benefis | MEDICARE | XXXX9795 | XXXX6809 | 4/26/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2900 | Benefis | MEDICARE | XXXX6124 | XXXX7614 | 3/25/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2901 | Benefis | MEDICARE | XXXX6124 | XXXXXXXX6058 | 6/23/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2902 | Benefis | MEDICARE | XXXX6124 | XXXX2162 | 10/18/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2903 | Benefis | MEDICARE | XXXX6124 | XXXX2461 | 11/24/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2904 | Benefis | MEDICARE | XXXX6124 | XXXX6569 | 11/24/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2905 | Benefis | MEDICARE | XXXX1645 | XXXXXXXX0399 | 5/11/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2906 | Benefis | MEDICAID | XXXX0281 | XXXX1445 | 3/5/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2907 | Benefis | MEDICAID | XXXX0691 | XXXX8227 | 6/13/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2908 | Benefis | MEDICAID | XXXX0691 | XXXX5983 | 6/13/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2909 | Benefis | MEDICAID | XXXX0691 | XXXX9355 | 6/13/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2910 | Benefis | MEDICAID | XXXX8075 | XXXXXXXX4406 | 1/16/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2911 | Benefis | MEDICAID | XXXX9277 | XXXX1438 | 8/30/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2912 | Benefis | MEDICAID | XXXX9277 | XXXXXXXX7807 | 9/10/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2913 | Benefis | MEDICAID | XXXX9452 | XXXXXXXX3629 | 2/20/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2914 | Benefis | MEDICAID | XXXX8100 | XXXXXXXX0959 | 4/13/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2915 | Benefis | MEDICARE | XXXX4340 | XXXX0674 | 12/20/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2916 | Benefis | MEDICARE | XXXX7752 | XXXX5847 | 11/9/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2917 | Benefis | MEDICARE | XXXX7752 | XXXX7391 | 1/28/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2918 | Benefis | MEDICARE | XXXX4919 | XXXXXXXX9957 | 5/10/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2919 | Benefis | TRICARE | XXXX8270 | XXXXXXXX3643 | 1/2/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2920 | Benefis | MEDICARE | XXXX5702 | XXXX6307 | 8/24/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2921 | Benefis | MEDICARE | XXXX5702 | XXXX6359 | 8/24/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2922 | Benefis | MEDICARE | XXXX5702 | XXXX4570 | 10/13/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2923 | Benefis | MEDICARE | XXXX5702 | XXXX6869 | 10/13/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2924 | Benefis | MEDICARE | XXXX5702 | XXXX3493 | 10/13/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2925 | Benefis | MEDICARE | XXXX5702 | XXXX6999 | 10/13/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2926 | Benefis | MEDICARE | XXXX5702 | XXXX0660 | 7/2/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2927 | Benefis | MEDICARE | XXXX5702 | XXXX0981 | 10/30/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2928 | Benefis | MEDICARE | XXXX5702 | XXXX6021 | 1/14/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2929 | Benefis | MEDICARE | XXXX5702 | XXXX5365 | 1/14/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2930 | Benefis | MEDICARE | XXXX5702 | XXXX2520 | 1/14/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2931 | Benefis | MEDICARE | XXXX1717 | XXXXXXXX7256 | 12/13/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2932 | Benefis | MEDICARE | XXXX1717 | XXXXXXXX3638 | 12/22/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2933 | Benefis | MEDICARE | XXXX5927 | XXXXXXXX2345 | 8/19/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2934 | Benefis | MEDICARE | XXXX3521 | XXXXXXXX2618 | 12/10/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2935 | Benefis | MEDICAID | XXXX3521 | XXXXXXXX4819 | 6/7/2022 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2936 | Benefis | MEDICARE | XXXX0129 | XXXXXXXX1969 | 8/27/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2937 | Benefis | MEDICARE | XXXX0129 | XXXXXXXX6723 | 1/25/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2938 | Benefis | MEDICARE | XXXX0129 | XXXX9375 | 2/11/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2939 | Benefis | MEDICARE | XXXX6348 | XXXX3596 | 2/25/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2940 | Benefis | MEDICAID | XXXX6348 | XXXXXXXX0387 | 6/19/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |

**Exhibit 1-49**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 2941 | Benefis | MEDICAID | XXXX7235 | XXXXXXXX5819 | 6/10/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2942 | Benefis | TRICARE | XXXX7893 | XXXX5812 | 1/15/2019 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2943 | Benefis | TRICARE | XXXX7893 | XXXX6689 | 1/15/2019 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2944 | Benefis | VA | XXXX6314 | XXXX1812 | 10/5/2019 | $0.00 | Benefis submitted this claim to VA one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from VA. |
| 2945 | Benefis | VA | XXXX6314 | XXXX5470 | 10/29/2019 | $0.00 | Benefis submitted this claim to VA one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from VA. |
| 2946 | Benefis | MEDICARE | XXXX5923 | XXXX3136 | 9/21/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2947 | Benefis | MEDICAID | XXXX5054 | XXXX5576 | 11/7/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2948 | Benefis | MEDICARE | XXXX1817 | XXXX0950 | 8/25/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2949 | Benefis | MEDICARE | XXXX2166 | XXXX7016 | 5/5/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2950 | Benefis | MEDICARE | XXXX2764 | XXXX8719 | 1/28/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2951 | Benefis | MEDICARE | XXXX5100 | XXXX2025 | 6/10/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2952 | Benefis | MEDICARE | XXXX0350 | XXXX9239 | 9/24/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2953 | Benefis | MEDICAID | XXXX4114 | XXXXXXXX2582 | 12/13/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2954 | Benefis | MEDICARE | XXXX8837 | XXXX6153 | 11/22/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2955 | Benefis | MEDICARE | XXXX8837 | XXXX4621 | 1/13/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2956 | Benefis | MEDICARE | XXXX8837 | XXXX4620 | 1/13/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2957 | Benefis | MEDICARE | XXXX8837 | XXXX9961 | 4/19/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2958 | Benefis | MEDICARE | XXXX6513 | XXXX5930 | 5/5/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2959 | Benefis | MEDICARE | XXXX4018 | XXXX7352 | 8/22/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2960 | Benefis | MEDICARE | XXXX8683 | XXXX8241 | 8/17/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2961 | Benefis | MEDICARE | XXXX8683 | XXXX8243 | 8/17/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2962 | Benefis | MEDICARE | XXXX8683 | XXXX6419 | 10/30/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2963 | Benefis | MEDICARE | XXXX8683 | XXXX8174 | 11/13/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2964 | Benefis | MEDICARE | XXXX6716 | XXXXXXXX9867 | 12/20/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2965 | Benefis | MEDICARE | XXXX2608 | XXXX5081 | 1/21/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2966 | Benefis | MEDICARE | XXXX5161 | XXXXXXXX0762 | 6/5/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2967 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX9487 | 1/0/1900 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2968 | Benefis | MEDICARE | XXXX1187 | XXXX3175 | 4/19/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2969 | Benefis | MEDICARE | XXXX1187 | XXXX0958 | 4/26/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2970 | Benefis | MEDICARE | XXXX1187 | XXXX0959 | 5/1/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2971 | Benefis | MEDICARE | XXXX1187 | XXXXXXXX4407 | 5/24/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2972 | Benefis | MEDICARE | XXXX1187 | XXXX9465 | 5/25/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2973 | Benefis | MEDICARE | XXXX1187 | XXXX6714 | 7/14/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2974 | Benefis | MEDICAID | XXXX1053 | XXXXXXXX2429 | 8/18/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2975 | Benefis | MEDICARE | XXXX1053 | XXXXXXXX2429 | 8/18/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2976 | Benefis | MEDICARE | XXXX1053 | XXXX5764 | 6/2/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2977 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX2762 | 8/8/2022 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2978 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX2762 | 8/8/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2979 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX6057 | 8/12/2022 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2980 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX6057 | 8/12/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2981 | Benefis | MEDICAID | XXXX6629 | XXXXXXXX8424 | 1/12/2023 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2982 | Benefis | MEDICARE | XXXX6629 | XXXXXXXX8424 | 1/12/2023 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2983 | Benefis | MEDICAID | XXXX6629 | XXXX9532 | 2/13/2023 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2984 | Benefis | MEDICAID | XXXX6629 | XXXX0787 | 2/14/2023 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2985 | Benefis | MEDICAID | XXXX6629 | XXXX3389 | 4/5/2023 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2986 | Benefis | MEDICAID | XXXX4342 | XXXX6537 | 9/30/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2987 | Benefis | MEDICAID | XXXX4342 | XXXX1648 | 10/6/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2988 | Benefis | MEDICAID | XXXX4478 | XXXX2649 | 7/30/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2989 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX4329 | 9/9/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2990 | Benefis | MEDICAID | XXXX4478 | XXXXXXXX6155 | 2/12/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2991 | Benefis | MEDICARE | XXXX1481 | XXXX3057 | 7/12/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2992 | Benefis | MEDICAID | XXXX3746 | XXXX9932 | 3/8/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2993 | Benefis | MEDICARE | XXXX0228 | XXXX9655 | 3/24/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2994 | Benefis | TRICARE | XXXX0228 | XXXX9655 | 3/24/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 2995 | Benefis | MEDICAID | XXXX6408 | XXXX6691 | 5/2/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 2996 | Benefis | MEDICARE | XXXX5299 | XXXXX188 | 6/25/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2997 | Benefis | MEDICARE | XXXX5299 | XXXX7326 | 6/25/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2998 | Benefis | MEDICARE | XXXX5299 | XXXX5665 | 1/6/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 2999 | Benefis | MEDICARE | XXXX5299 | XXXX7103 | 11/5/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3000 | Benefis | MEDICAID | XXXX9857 | XXXX0467 | 9/26/2017 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |

**Exhibit 1-50**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3001 | Benefis | MEDICAID | XXXX9857 | XXXX4208 | 9/26/2017 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3002 | Benefis | VA | XXXX8093 | XXXX3629 | 3/10/2022 | $0.00 | Benefis submitted this claim to VA one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from VA. |
| 3003 | Benefis | MEDICARE | XXXX2684 | XXXX7158 | 1/8/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3004 | Benefis | MEDICARE | XXXX2421 | XXXX8311 | 6/28/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3005 | Benefis | MEDICARE | XXXX9462 | XXXX8601 | 7/6/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3006 | Benefis | MEDICARE | XXXX9462 | XXXX1259 | 8/17/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3007 | Benefis | MEDICARE | XXXX9462 | XXXX7248 | 7/8/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3008 | Benefis | MEDICAID | XXXX5816 | XXXXXXXX0790 | 11/7/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3009 | Benefis | MEDICARE | XXXX8692 | XXXX7464 | 6/3/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3010 | Benefis | MEDICARE | XXXX8692 | XXXX0190 | 8/4/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3011 | Benefis | MEDICARE | XXXX8692 | XXXXXXXX6548 | 10/6/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3012 | Benefis | MEDICARE | XXXX7492 | XXXXXXXX5522 | 4/13/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3013 | Benefis | MEDICARE | XXXX8194 | XXXX9222 | 9/7/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3014 | Benefis | TRICARE | XXXX8453 | XXXX3166 | 10/2/2019 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3015 | Benefis | TRICARE | XXXX8453 | XXXXXXX6660 | 10/18/2019 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3016 | Benefis | TRICARE | XXXX8453 | XXXX6869 | 3/18/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3017 | Benefis | TRICARE | XXXX8453 | XXXX9494 | 3/18/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3018 | Benefis | TRICARE | XXXX8453 | XXXXXXXX2027 | 6/9/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3019 | Benefis | TRICARE | XXXX8453 | XXXXXXXX4194 | 6/9/2020 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3020 | Benefis | TRICARE | XXXX8453 | XXXX9618 | 1/20/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3021 | Benefis | TRICARE | XXXX8453 | XXXX4454 | 1/20/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3022 | Benefis | TRICARE | XXXX8453 | XXXX9222 | 1/20/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3023 | Benefis | TRICARE | XXXX8453 | XXXX4980 | 1/26/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3024 | Benefis | TRICARE | XXXX8453 | XXXXXXXX4507 | 1/26/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3025 | Benefis | TRICARE | XXXX8453 | XXXX8476 | 2/23/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3026 | Benefis | TRICARE | XXXX8453 | XXXXXXXX9502 | 4/7/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3027 | Benefis | TRICARE | XXXX8453 | XXXXXXXX6459 | 3/9/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3028 | Benefis | TRICARE | XXXX8453 | XXXXXXXX2435 | 4/20/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3029 | Benefis | MEDICAID | XXXX2903 | XXXX3248 | 8/8/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3030 | Benefis | MEDICARE | XXXX2903 | XXXX3248 | 8/8/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3031 | Benefis | MEDICAID | XXXX2903 | XXXX9687 | 9/7/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3032 | Benefis | MEDICARE | XXXX2903 | XXXX5940 | 9/12/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3033 | Benefis | MEDICARE | XXXX2903 | XXXX6309 | 9/12/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3034 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX3639 | 9/27/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3035 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX3705 | 10/9/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3036 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX0296 | 1/25/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3037 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX4564 | 2/1/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3038 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX2080 | 3/21/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3039 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX3157 | 5/9/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3040 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX4819 | 5/21/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3041 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX4819 | 5/21/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3042 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX5119 | 6/18/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3043 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX2511 | 7/10/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3044 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX1887 | 9/17/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3045 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX1887 | 9/17/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3046 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX7473 | 12/20/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3047 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX7473 | 12/20/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3048 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX0623 | 1/14/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3049 | Benefis | MEDICAID | XXXX2903 | XXXXXXXX5346 | 10/14/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3050 | Benefis | MEDICARE | XXXX2903 | XXXXXXXX5346 | 10/14/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3051 | Benefis | MEDICARE | XXXX8094 | XXXX1099 | 9/4/2021 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3052 | Benefis | MEDICAID | XXXX2419 | XXXXXXXX4471 | 5/19/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3053 | Benefis | TRICARE | XXXX2530 | XXXX3381 | 9/21/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3054 | Benefis | TRICARE | XXXX2530 | XXXXXXXX4189 | 11/15/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3055 | Benefis | TRICARE | XXXX2782 | XXXX4882 | 8/4/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3056 | Benefis | TRICARE | XXXX2782 | XXXXXXXX0829 | 8/26/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3057 | Benefis | TRICARE | XXXX2782 | XXXX8656 | 9/29/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3058 | Benefis | TRICARE | XXXX2782 | XXXX5739 | 11/30/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3059 | Benefis | TRICARE | XXXX2782 | XXXX7421 | 11/30/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3060 | Benefis | TRICARE | XXXX2782 | XXXXXXXX5352 | 12/15/2021 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |

**Exhibit 1-51**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3061 | Benefis | TRICARE | XXXX2782 | XXXX5740 | 1/19/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3062 | Benefis | TRICARE | XXXX2782 | XXXX8680 | 1/19/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3063 | Benefis | TRICARE | XXXX2782 | XXXX0791 | 1/24/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3064 | Benefis | TRICARE | XXXX2782 | XXXX9019 | 5/11/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3065 | Benefis | TRICARE | XXXX2782 | XXXX9686 | 5/11/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3066 | Benefis | TRICARE | XXXX2782 | XXXX9018 | 5/11/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3067 | Benefis | TRICARE | XXXX2782 | XXXX9835 | 5/27/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3068 | Benefis | TRICARE | XXXX2782 | XXXX1639 | 5/27/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3069 | Benefis | TRICARE | XXXX2782 | XXXX4845 | 7/29/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3070 | Benefis | TRICARE | XXXX2782 | XXXX7648 | 1/31/2023 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3071 | Benefis | TRICARE | XXXX1357 | XXXXXXX2425 | 10/19/2022 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3072 | Benefis | MEDICAID | XXXX9004 | XXXXXXXX7280 | 2/21/2020 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3073 | Benefis | MEDICARE | XXXX9245 | XXXX9985 | 1/30/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3074 | Benefis | MEDICARE | XXXX3040 | XXXX5236 | 10/2/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3075 | Benefis | MEDICARE | XXXX5882 | XXXX2365 | 2/14/2022 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3076 | Benefis | MEDICAID | XXXX0157 | XXXX0132 | 10/10/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3077 | Benefis | MEDICAID | XXXX6225 | XXXX3904 | 9/24/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3078 | Benefis | MEDICAID | XXXX6225 | XXXX3906 | 9/24/2019 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3079 | Benefis | MEDICAID | XXXX2892 | XXXX2452 | 3/1/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3080 | Benefis | TRICARE | XXXX2002 | XXXX4099 | 8/4/2019 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3081 | Benefis | MEDICAID | XXXX5441 | XXXX3972 | 1/5/2023 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3082 | Benefis | MEDICARE | XXXX5089 | XXXX4785 | 5/17/2014 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3083 | Benefis | MEDICARE | XXXX5089 | XXXX0679 | 8/14/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3084 | Benefis | MEDICARE | XXXX1903 | XXXX8047 | 5/18/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3085 | Benefis | MEDICARE | XXXX9144 | XXXX4015 | 12/30/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3086 | Benefis | TRICARE | XXXX8654 | XXXX1179 | 7/5/2018 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3087 | Benefis | MEDICAID | XXXX4586 | XXXX4691 | 2/8/2017 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3088 | Benefis | MEDICARE | XXXX6767 | XXXX8679 | 6/13/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3089 | Benefis | MEDICARE | XXXX6767 | XXXX3921 | 6/13/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3090 | Benefis | TRICARE | XXXX6767 | XXXX3921 | 6/13/2018 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3091 | Benefis | TRICARE | XXXX8215 | XXXX3130 | 6/23/2016 | $0.00 | Benefis submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 3092 | Benefis | MEDICARE | XXXX0295 | XXXX1725 | 5/11/2019 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3093 | Benefis | MEDICAID | XXXX3954 | XXXX5301 | 11/10/2017 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3094 | Benefis | MEDICAID | XXXX3954 | XXXX5989 | 11/11/2017 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3095 | Benefis | MEDICAID | XXXX3954 | XXXX1702 | 4/12/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3096 | Benefis | MEDICARE | XXXX7604 | XXXX6962 | 6/30/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3097 | Benefis | MEDICARE | XXXX7606 | XXXX6167 | 6/30/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3098 | Benefis | MEDICARE | XXXX0924 | XXXX3578 | 3/7/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3099 | Benefis | MEDICARE | XXXX0924 | XXXX3863 | 3/7/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3100 | Benefis | MEDICARE | XXXX5090 | XXXX3320 | 12/14/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3101 | Benefis | MEDICARE | XXXX5090 | XXXX1093 | 12/14/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3102 | Benefis | MEDICARE | XXXX5090 | XXXX6146 | 12/14/2017 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3103 | Benefis | MEDICAID | XXXX2790 | XXXX3121 | 3/13/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3104 | Benefis | MEDICAID | XXXX2790 | XXXX6124 | 6/28/2018 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3105 | Benefis | MEDICARE | XXXX2541 | XXXX5495 | 9/19/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3106 | Benefis | MEDICARE | XXXX2541 | XXXX8679 | 9/19/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3107 | Benefis | MEDICARE | XXXX0284 | XXXX9021 | 10/13/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3108 | Benefis | MEDICARE | XXXX0284 | XXXX9093 | 10/13/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3109 | Benefis | MEDICARE | XXXX7056 | XXXX4242 | 1/22/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3110 | Benefis | MEDICARE | XXXX7056 | XXXX4628 | 1/22/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3111 | Benefis | MEDICARE | XXXX7056 | XXXX4629 | 1/22/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3112 | Benefis | MEDICARE | XXXX7056 | XXXX8182 | 1/22/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3113 | Benefis | MEDICARE | XXXX7831 | XXXX9888 | 7/12/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3114 | Benefis | MEDICARE | XXXX7831 | XXXX6969 | 7/12/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3115 | Benefis | MEDICARE | XXXX5122 | XXXX1266 | 11/11/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3116 | Benefis | MEDICARE | XXXX5122 | XXXX1267 | 11/11/2018 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3117 | Benefis | MEDICARE | XXXX1920 | XXXX3252 | 3/22/2020 | $0.00 | Benefis submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 3118 | Benefis | MEDICAID | XXXX0832 | XXXX1944 | 7/13/2021 | $0.00 | Benefis submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 3119 | Logan | MEDICAID | XXXX8729 | XXXXXXXXXX0676 | 8/19/2017 | ($151.98) | Logan received $151.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3120 | Logan | MEDICAID | XXXX8729 | XXXXXXXXXX3089 | 8/19/2017 | ($67.33) | Logan received $67.33 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-52**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3121 | Logan | MEDICAID | XXXX7306 | Pending | 8/5/2021 | ($292.56) | Logan received $292.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3122 | Logan | MEDICAID | XXXX7306 | XXXXXXXXX4836 | 8/24/2021 | ($67.22) | Logan received $67.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3123 | Logan | MEDICAID | XXXX7306 | Pending | 10/12/2021 | ($27.88) | Logan received $27.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3124 | Logan | MEDICAID | XXXX7306 | XXXXXXXXX8140 | 10/28/2021 | ($390.83) | Logan received $390.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3125 | Logan | MEDICAID | XXXX7306 | Pending | 10/28/2021 | ($114.36) | Logan received $114.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3126 | Logan | MEDICAID | XXXX7306 | XXXXXXXXX1430 | 11/4/2021 | ($25.17) | Logan received $25.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3127 | Logan | MEDICAID | XXXX7306 | Pending | 2/3/2022 | ($25.10) | Logan received $25.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3128 | Logan | MEDICAID | XXXX7306 | Pending | 7/12/2022 | ($6.07) | Logan received $6.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3129 | Logan | MEDICAID | XXXX7306 | Pending | 7/15/2022 | ($6.07) | Logan received $6.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3130 | Logan | MEDICAID | XXXX7306 | Pending | 7/20/2022 | ($6.07) | Logan received $6.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3131 | Logan | MEDICAID | XXXX7533 | XXXXXXXXX0582 | 5/25/2022 | ($61.40) | Logan received $61.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3132 | Logan | MEDICAID | XXXX7533 | XXXXXXXXX4838 | 5/25/2022 | ($54.85) | Logan received $54.85 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3133 | Logan | MEDICARE | XXXX6089 | XXXXXXXXX3180 | 3/15/2023 | ($128.75) | Logan received $128.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3134 | Logan | MEDICAID | XXXX9159 | XXXXXXXXX6290 | 6/17/2022 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3135 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX8130 | 7/16/2020 | ($29.75) | Logan received $29.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3136 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX7776 | 8/3/2020 | ($163.37) | Logan received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3137 | Logan | MEDICAID | XXXX4732 | Pending | 9/10/2020 | ($122.20) | Logan received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3138 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX3912 | 10/12/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3139 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX7458 | 10/19/2020 | ($121.30) | Logan received $121.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3140 | Logan | MEDICAID | XXXX4732 | Pending | 12/14/2020 | ($51.17) | Logan received $51.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3141 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX2034 | 12/14/2020 | ($78.58) | Logan received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3142 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX7552 | 1/5/2021 | ($109.98) | Logan received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3143 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX5382 | 1/14/2021 | ($843.94) | Logan received $843.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3144 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX9714 | 1/14/2021 | ($155.28) | Logan received $155.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3145 | Logan | MEDICAID | XXXX4732 | XXXXXXXXX8594 | 1/25/2021 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3146 | Logan | MEDICAID | XXXX9075 | XXXXXXXXX5728 | 10/29/2019 | ($104.62) | Logan received $104.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3147 | Logan | MEDICAID | XXXX1122 | XXXXXXXXX6276 | 12/30/2018 | ($131.01) | Logan received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3148 | Logan | MEDICAID | XXXX1122 | Pending | 4/19/2019 | ($82.32) | Logan received $82.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3149 | Logan | MEDICAID | XXXX7969 | XXXXXXXXX6528 | 11/4/2018 | ($69.04) | Logan received $69.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3150 | Logan | MEDICAID | XXXX4809 | Pending | 8/3/2020 | ($79.81) | Logan received $79.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3151 | Logan | MEDICARE | XXXX4809 | Pending | 5/7/2021 | ($84.14) | Logan received $84.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3152 | Logan | MEDICARE | XXXX4809 | Pending | 5/7/2021 | ($224.03) | Logan received $224.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3153 | Logan | MEDICARE | XXXX4809 | Pending | 6/25/2021 | ($10.40) | Logan received $10.40 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3154 | Logan | MEDICARE | XXXX4809 | Pending | 6/25/2021 | ($73.91) | Logan received $73.91 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3155 | Logan | MEDICARE | XXXX4809 | XXXXXXXXX1454 | 8/26/2021 | ($21.03) | Logan received $21.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3156 | Logan | TRICARE | XXXX0814 | Pending | 12/16/2020 | ($112.08) | Logan received $112.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3157 | Logan | TRICARE | XXXX0814 | Pending | 2/23/2021 | ($77.03) | Logan received $77.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3158 | Logan | TRICARE | XXXX0814 | Pending | 4/8/2021 | ($67.96) | Logan received $67.96 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3159 | Logan | TRICARE | XXXX0814 | Pending | 5/18/2021 | ($36.25) | Logan received $36.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3160 | Logan | TRICARE | XXXX0814 | Pending | 8/9/2021 | ($137.30) | Logan received $137.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3161 | Logan | TRICARE | XXXX0814 | Pending | 3/28/2022 | ($79.67) | Logan received $79.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3162 | Logan | TRICARE | XXXX0814 | Pending | 9/22/2022 | ($79.67) | Logan received $79.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3163 | Logan | TRICARE | XXXX0814 | Pending | 7/12/2023 | ($79.33) | Logan received $79.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3164 | Logan | MEDICAID | XXXX9210 | XXXXXXXXX4448 | 2/21/2023 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3165 | Logan | MEDICARE | XXXX9030 | XXXXXXXXX2568 | 5/5/2022 | ($6.60) | Logan received $6.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3166 | Logan | TRICARE | XXXX9030 | Pending | 5/5/2022 | ($1,557.66) | Logan received $1557.66 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3167 | Logan | TRICARE | XXXX9030 | Pending | 5/5/2022 | ($39.61) | Logan received $39.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3168 | Logan | TRICARE | XXXX9030 | Pending | 5/5/2022 | ($35.72) | Logan received $35.72 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3169 | Logan | TRICARE | XXXX9030 | Pending | 5/5/2022 | ($39.61) | Logan received $39.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3170 | Logan | MEDICARE | XXXX3420 | XXXXXXXXX9294 | 9/2/2019 | ($194.45) | Logan received $194.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3171 | Logan | MEDICARE | XXXX3420 | XXXXXXXXX7056 | 5/22/2020 | ($138.54) | Logan received $138.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3172 | Logan | MEDICARE | XXXX3420 | XXXXXXXXX0720 | 6/5/2020 | ($544.65) | Logan received $544.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3173 | Logan | MEDICAID | XXXX2472 | XXXXXXXXX7360 | 8/6/2019 | ($292.26) | Logan received $292.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3174 | Logan | MEDICAID | XXXX2472 | XXXXXXXXX5900 | 8/12/2019 | ($155.80) | Logan received $155.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3175 | Logan | MEDICAID | XXXX2472 | XXXXXXXXX4010 | 9/5/2019 | ($71.76) | Logan received $71.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3176 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX5036 | 7/27/2019 | ($829.35) | Logan received $829.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3177 | Logan | TRICARE | XXXX4496 | Pending | 7/27/2019 | ($211.57) | Logan received $211.57 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3178 | Logan | TRICARE | XXXX4496 | Pending | 1/22/2020 | ($197.62) | Logan received $197.62 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3179 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX7588 | 2/19/2020 | ($132.61) | Logan received $132.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3180 | Logan | TRICARE | XXXX4496 | Pending | 2/19/2020 | ($33.83) | Logan received $33.83 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-53**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3181 | Logan | TRICARE | XXXX4496 | Pending | 5/7/2020 | ($28.48) | Logan received $28.48 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3182 | Logan | MEDICARE | XXXX4496 | Pending | 5/7/2020 | ($114.47) | Logan received $114.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3183 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX1042 | 5/11/2020 | ($89.07) | Logan received $89.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3184 | Logan | TRICARE | XXXX4496 | Pending | 5/11/2020 | ($22.17) | Logan received $22.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3185 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX9032 | 5/21/2020 | ($649.64) | Logan received $649.64 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3186 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX6832 | 5/21/2020 | ($119.45) | Logan received $119.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3187 | Logan | TRICARE | XXXX4496 | Pending | 5/21/2020 | ($162.41) | Logan received $162.41 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3188 | Logan | TRICARE | XXXX4496 | Pending | 5/21/2020 | ($29.86) | Logan received $29.86 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3189 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX4442 | 6/12/2020 | ($2,374.43) | Logan received $2374.43 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3190 | Logan | TRICARE | XXXX4496 | Pending | 6/12/2020 | ($593.61) | Logan received $593.61 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3191 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX8652 | 7/6/2020 | ($739.30) | Logan received $739.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3192 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX1492 | 7/6/2020 | ($119.45) | Logan received $119.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3193 | Logan | TRICARE | XXXX4496 | Pending | 7/6/2020 | ($184.83) | Logan received $184.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3194 | Logan | TRICARE | XXXX4496 | Pending | 7/6/2020 | ($29.86) | Logan received $29.86 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3195 | Logan | MEDICARE | XXXX4496 | Pending | 9/3/2020 | ($237.63) | Logan received $237.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3196 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX2750 | 9/3/2020 | ($1,375.48) | Logan received $1375.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3197 | Logan | TRICARE | XXXX4496 | Pending | 9/3/2020 | ($343.87) | Logan received $343.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3198 | Logan | TRICARE | XXXX4496 | Pending | 9/3/2020 | ($59.41) | Logan received $59.41 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3199 | Logan | MEDICARE | XXXX8642 | XXXXXXXXX7678 | 11/27/2020 | ($61.62) | Logan received $61.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3200 | Logan | MEDICARE | XXXX8642 | XXXXXXXXX7496 | 4/28/2021 | ($89.50) | Logan received $89.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3201 | Logan | MEDICARE | XXXX8642 | XXXXXXXXX2092 | 4/28/2021 | ($86.54) | Logan received $86.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3202 | Logan | MEDICARE | XXXX8642 | XXXXXXXXX5940 | 8/20/2021 | ($103.49) | Logan received $103.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3203 | Logan | MEDICAID | XXXX1242 | XXXXXXXXX6240 | 12/9/2019 | ($146.78) | Logan received $146.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3204 | Logan | MEDICAID | XXXX8382 | XXXXXXXXX4172 | 12/3/2019 | ($3,353.45) | Logan received $3353.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3205 | Logan | MEDICAID | XXXX8382 | XXXXXXXXX0394 | 1/17/2020 | ($36.65) | Logan received $36.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3206 | Logan | MEDICAID | XXXX8382 | XXXXXXXXX5766 | 1/31/2020 | ($36.65) | Logan received $36.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3207 | Logan | MEDICARE | XXXX9934 | XXXXXXXXX8492 | 1/3/2020 | ($142.82) | Logan received $142.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3208 | Logan | MEDICARE | XXXX9934 | XXXXXXXXX7974 | 1/3/2020 | ($3,498.58) | Logan received $3498.58 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3209 | Logan | MEDICARE | XXXX9934 | Pending | 1/3/2020 | ($143.06) | Logan received $143.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3210 | Logan | MEDICAID | XXXX8935 | Pending | 3/9/2022 | ($18.20) | Logan received $18.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3211 | Logan | MEDICAID | XXXX8523 | XXXXXXXXX6338 | 3/13/2020 | ($288.64) | Logan received $288.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3212 | Logan | MEDICAID | XXXX8523 | XXXXXXXXX3800 | 3/13/2020 | ($196.57) | Logan received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3213 | Logan | MEDICAID | XXXX8523 | XXXXXXXXX2952 | 3/14/2020 | ($86.07) | Logan received $86.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3214 | Logan | MEDICARE | XXXX0957 | Pending | 11/30/2018 | ($131.31) | Logan received $131.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3215 | Logan | MEDICAID | XXXX7309 | XXXXXXXXX3892 | 1/4/2023 | ($16.49) | Logan received $16.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3216 | Logan | MEDICAID | XXXX7309 | XXXXXXXXX3398 | 1/4/2023 | ($74.16) | Logan received $74.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3217 | Logan | MEDICAID | XXXX7309 | XXXXXXXXX2368 | 5/3/2023 | ($122.93) | Logan received $122.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3218 | Logan | MEDICAID | XXXX7309 | Pending | 5/3/2023 | ($153.18) | Logan received $153.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3219 | Logan | MEDICAID | XXXX7309 | XXXXXXXXX9987 | 5/30/2023 | ($983.13) | Logan received $983.13 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3220 | Logan | MEDICAID | XXXX7309 | XXXXXXXXX5750 | 5/30/2023 | ($88.72) | Logan received $88.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3221 | Logan | MEDICAID | XXXX6538 | Pending | 12/20/2021 | ($4,405.74) | Logan received $4405.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3222 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX3690 | 12/20/2021 | ($326.33) | Logan received $326.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3223 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX3806 | 12/22/2021 | ($86.19) | Logan received $86.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3224 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX9786 | 12/23/2021 | ($86.19) | Logan received $86.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3225 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX4600 | 12/24/2021 | ($127.61) | Logan received $127.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3226 | Logan | MEDICAID | XXXX6538 | Pending | 2/2/2022 | ($4,686.86) | Logan received $4686.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3227 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX5126 | 2/3/2022 | ($105.74) | Logan received $105.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3228 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX8858 | 2/9/2022 | ($121.77) | Logan received $121.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3229 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX0016 | 2/9/2022 | ($25.00) | Logan received $25.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3230 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX8544 | 3/29/2022 | ($61.40) | Logan received $61.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3231 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX8520 | 3/29/2022 | ($34.00) | Logan received $34.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3232 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX3292 | 4/21/2022 | ($34.00) | Logan received $34.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3233 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX2820 | 5/19/2022 | ($34.00) | Logan received $34.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3234 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX3390 | 6/24/2022 | ($34.00) | Logan received $34.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3235 | Logan | MEDICAID | XXXX6538 | XXXXXXXXX4020 | 9/26/2022 | ($223.50) | Logan received $223.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3236 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX3510 | 11/4/2021 | ($29.87) | Logan received $29.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3237 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX6568 | 11/9/2021 | ($24.65) | Logan received $24.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3238 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX4250 | 11/24/2021 | ($35.51) | Logan received $35.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3239 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX3140 | 12/8/2021 | ($72.55) | Logan received $72.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3240 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX6638 | 12/10/2021 | ($867.35) | Logan received $867.35 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-54**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 3241 | Logan | MEDICARE | XXXX1564 | XXXXXXXXXX7354 | 2/20/2020 | ($71.60) | Logan received $71.60 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3242 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX1360 | 12/27/2021 | ($79.83) | Logan received $79.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3243 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX7444 | 1/26/2022 | ($61.40) | Logan received $61.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3244 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX0770 | 2/2/2022 | ($156.03) | Logan received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3245 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX6406 | 2/16/2022 | ($157.34) | Logan received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3246 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX1498 | 3/21/2022 | ($68.22) | Logan received $68.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3247 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX9410 | 5/4/2022 | ($68.22) | Logan received $68.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3248 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX5552 | 7/22/2022 | ($156.03) | Logan received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3249 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX7422 | 8/15/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3250 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX8654 | 8/22/2022 | ($53.02) | Logan received $53.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3251 | Logan | MEDICAID | XXXX9092 | Pending | 8/25/2022 | ($4,247.37) | Logan received $4247.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3252 | Logan | MEDICAID | XXXX5160 | Pending | 12/30/2021 | ($216.52) | Logan received $216.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3253 | Logan | MEDICARE | XXXX8781 | XXXXXXXXXX8950 | 4/17/2019 | ($121.75) | Logan received $121.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3254 | Logan | MEDICARE | XXXX8781 | XXXXXXXXXX1696 | 10/23/2019 | ($130.17) | Logan received $130.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3255 | Logan | MEDICAID | XXXX5653 | Pending | 2/3/2022 | ($354.47) | Logan received $354.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3256 | Logan | MEDICARE | XXXX4856 | XXXXXXXXXX0830 | 10/26/2020 | ($6,841.87) | Logan received $6841.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3257 | Logan | MEDICAID | XXXX4715 | XXXXXXXXXX6186 | 1/12/2023 | ($177.02) | Logan received $177.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3258 | Logan | MEDICAID | XXXX4715 | XXXXXXXXXX0390 | 1/12/2023 | ($15.22) | Logan received $15.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3259 | Logan | MEDICAID | XXXX4715 | XXXXXXXXXX3660 | 3/16/2023 | ($139.23) | Logan received $139.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3260 | Logan | MEDICAID | XXXX4715 | XXXXXXXXXX1938 | 3/16/2023 | ($15.22) | Logan received $15.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3261 | Logan | MEDICAID | XXXX4715 | XXXXXXXXXX5782 | 5/4/2023 | ($70.12) | Logan received $70.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3262 | Logan | MEDICAID | XXXX4715 | XXXXXXXXXX7020 | 6/8/2023 | ($150.47) | Logan received $150.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3263 | Logan | MEDICAID | XXXX4715 | XXXXXXXXXX6688 | 6/8/2023 | ($15.22) | Logan received $15.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3264 | Logan | MEDICAID | XXXX0883 | Pending | 10/3/2019 | ($387.78) | Logan received $387.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3265 | Logan | MEDICAID | XXXX0883 | XXXXXXXXXX5140 | 11/14/2019 | ($108.62) | Logan received $108.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3266 | Logan | MEDICAID | XXXX0883 | XXXXXXXXXX0728 | 11/28/2019 | ($133.26) | Logan received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3267 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX1598 | 4/8/2019 | ($117.32) | Logan received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3268 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX8826 | 5/6/2019 | ($117.32) | Logan received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3269 | Logan | MEDICAID | XXXX3830 | Pending | 5/20/2019 | ($117.32) | Logan received $117.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3270 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX6066 | 7/1/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3271 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX3062 | 7/31/2019 | ($391.41) | Logan received $391.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3272 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX9166 | 8/15/2019 | ($164.40) | Logan received $164.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3273 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX8760 | 8/22/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3274 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX0706 | 9/18/2019 | ($69.74) | Logan received $69.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3275 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX3012 | 12/16/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3276 | Logan | MEDICAID | XXXX3830 | XXXXXXXXXX7542 | 12/27/2019 | ($44.39) | Logan received $44.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3277 | Logan | MEDICAID | XXXX3830 | Pending | 1/16/2020 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3278 | Logan | MEDICAID | XXXX7803 | XXXXXXXXXX4776 | 3/16/2023 | ($320.77) | Logan received $320.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3279 | Logan | MEDICAID | XXXX1695 | XXXXXXXXXX2878 | 3/18/2023 | ($148.78) | Logan received $148.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3280 | Logan | MEDICAID | XXXX1695 | XXXXXXXXXX6950 | 3/25/2023 | ($48.17) | Logan received $48.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3281 | Logan | MEDICAID | XXXX1695 | XXXXXXXXXX3582 | 3/25/2023 | ($320.43) | Logan received $320.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3282 | Logan | MEDICAID | XXXX1695 | XXXXXXXXXX3452 | 3/25/2023 | ($150.30) | Logan received $150.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3283 | Logan | MEDICAID | XXXX1835 | XXXXXXXXXX6200 | 3/18/2023 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3284 | Logan | MEDICAID | XXXX5592 | Pending | 1/6/2020 | ($101.40) | Logan received $101.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3285 | Logan | MEDICAID | XXXX0941 | XXXXXXXXXX6830 | 8/11/2022 | ($57.91) | Logan received $57.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3286 | Logan | MEDICAID | XXXX0941 | Pending | 8/11/2022 | ($31.72) | Logan received $31.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3287 | Logan | MEDICAID | XXXX0941 | XXXXXXXXXX0240 | 8/11/2022 | ($210.19) | Logan received $210.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3288 | Logan | MEDICAID | XXXX0941 | Pending | 8/30/2022 | ($114.10) | Logan received $114.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3289 | Logan | MEDICAID | XXXX0941 | XXXXXXXXXX2662 | 9/15/2022 | ($226.92) | Logan received $226.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3290 | Logan | MEDICAID | XXXX0941 | XXXXXXXXXX7144 | 10/12/2022 | ($57.91) | Logan received $57.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3291 | Logan | MEDICAID | XXXX0941 | XXXXXXXXXX3832 | 11/8/2022 | ($96.99) | Logan received $96.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3292 | Logan | MEDICAID | XXXX0941 | XXXXXXXXXX0022 | 11/8/2022 | ($160.86) | Logan received $160.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3293 | Logan | MEDICAID | XXXX1865 | XXXXXXXXXX9250 | 9/30/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3294 | Logan | MEDICARE | XXXX3525 | XXXXXXXXXX6152 | 3/15/2023 | ($146.49) | Logan received $146.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3295 | Logan | TRICARE | XXXX1240 | Pending | 2/25/2023 | ($754.51) | Logan received $754.51 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3296 | Logan | TRICARE | XXXX1240 | Pending | 2/25/2023 | ($8.99) | Logan received $8.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3297 | Logan | TRICARE | XXXX9324 | Pending | 11/18/2020 | ($33.81) | Logan received $33.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3298 | Logan | TRICARE | XXXX9324 | Pending | 12/16/2020 | ($35.44) | Logan received $35.44 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3299 | Logan | TRICARE | XXXX9324 | Pending | 12/30/2020 | ($402.03) | Logan received $402.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3300 | Logan | TRICARE | XXXX9324 | Pending | 1/20/2021 | ($35.23) | Logan received $35.23 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-55**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3301 | Logan | TRICARE | XXXX9324 | Pending | 1/21/2021 | ($211.44) | Logan received $211.44 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3302 | Logan | TRICARE | XXXX9324 | Pending | 2/8/2021 | ($70.26) | Logan received $70.26 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3303 | Logan | TRICARE | XXXX9324 | Pending | 3/29/2021 | ($86.31) | Logan received $86.31 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3304 | Logan | TRICARE | XXXX9324 | Pending | 3/29/2021 | ($52.08) | Logan received $52.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3305 | Logan | TRICARE | XXXX9324 | Pending | 3/29/2021 | ($123.07) | Logan received $123.07 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3306 | Logan | TRICARE | XXXX2841 | Pending | 5/5/2022 | ($160.90) | Logan received $160.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3307 | Logan | MEDICARE | XXXX2841 | XXXXXXXXX9624 | 5/5/2022 | ($640.12) | Logan received $640.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3308 | Logan | MEDICARE | XXXX2841 | XXXXXXXXXX8806 | 5/26/2022 | ($72.84) | Logan received $72.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3309 | Logan | TRICARE | XXXX2841 | Pending | 5/26/2022 | ($18.39) | Logan received $18.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3310 | Logan | MEDICARE | XXXX2841 | XXXXXXXXXX9382 | 5/29/2022 | ($98.54) | Logan received $98.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3311 | Logan | MEDICARE | XXXX2841 | XXXXXXXXX5124 | 5/29/2022 | ($409.44) | Logan received $409.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3312 | Logan | TRICARE | XXXX2841 | Pending | 5/29/2022 | ($103.41) | Logan received $103.41 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3313 | Logan | TRICARE | XXXX2841 | Pending | 5/29/2022 | ($24.60) | Logan received $24.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3314 | Logan | TRICARE | XXXX2841 | Pending | 7/19/2022 | ($27.91) | Logan received $27.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3315 | Logan | MEDICARE | XXXX2841 | XXXXXXXXXX5422 | 7/19/2022 | ($109.39) | Logan received $109.39 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3316 | Logan | MEDICARE | XXXX2841 | XXXXXXXXXX3488 | 8/9/2022 | ($96.52) | Logan received $96.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3317 | Logan | TRICARE | XXXX2841 | Pending | 8/9/2022 | ($24.62) | Logan received $24.62 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3318 | Logan | MEDICARE | XXXX2841 | XXXXXXXXX1810 | 10/25/2022 | ($24.41) | Logan received $24.41 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3319 | Logan | TRICARE | XXXX2841 | Pending | 10/25/2022 | ($6.23) | Logan received $6.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3320 | Logan | TRICARE | XXXX2841 | Pending | 2/9/2023 | ($12.19) | Logan received $12.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3321 | Logan | TRICARE | XXXX2841 | Pending | 2/9/2023 | ($79.19) | Logan received $79.19 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3322 | Logan | MEDICAID | XXXX7947 | XXXXXXXXXX3412 | 12/11/2019 | ($120.11) | Logan received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3323 | Logan | MEDICAID | XXXX9173 | XXXXXXXXX1868 | 10/11/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3324 | Logan | MEDICAID | XXXX9173 | XXXXXXXXX0372 | 10/31/2019 | ($120.70) | Logan received $120.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3325 | Logan | MEDICAID | XXXX8043 | XXXXXXXXXX2496 | 1/21/2022 | ($59.72) | Logan received $59.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3326 | Logan | MEDICAID | XXXX8043 | Pending | 1/28/2022 | ($1,410.58) | Logan received $1410.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3327 | Logan | MEDICAID | XXXX8043 | Pending | 2/23/2022 | ($142.77) | Logan received $142.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3328 | Logan | MEDICARE | XXXX0552 | XXXXXXXXX6552 | 2/15/2021 | ($208.63) | Logan received $208.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3329 | Logan | MEDICARE | XXXX0552 | Pending | 2/16/2021 | ($57.44) | Logan received $57.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3330 | Logan | MEDICARE | XXXX0552 | XXXXXXXXX0704 | 2/16/2021 | ($30.67) | Logan received $30.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3331 | Logan | MEDICARE | XXXX0552 | XXXXXXXXX2242 | 4/20/2021 | ($73.91) | Logan received $73.91 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3332 | Logan | MEDICAID | XXXX1941 | Pending | 11/1/2017 | ($12.67) | Logan received $12.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3333 | Logan | MEDICARE | XXXX1941 | Pending | 11/1/2017 | ($49.68) | Logan received $49.68 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3334 | Logan | MEDICAID | XXXX0436 | XXXXXXXXX9602 | 7/31/2020 | ($136.78) | Logan received $136.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3335 | Logan | MEDICAID | XXXX0436 | XXXXXXXXX6106 | 7/31/2020 | ($312.10) | Logan received $312.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3336 | Logan | MEDICAID | XXXX0436 | XXXXXXXXX9758 | 8/10/2020 | ($151.84) | Logan received $151.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3337 | Logan | MEDICAID | XXXX0436 | XXXXXXXXX5206 | 10/14/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3338 | Logan | MEDICAID | XXXX0436 | XXXXXXXXX9422 | 10/28/2020 | ($51.17) | Logan received $51.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3339 | Logan | MEDICAID | XXXX0214 | XXXXXXXXX4838 | 9/24/2020 | ($1,141.12) | Logan received $1141.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3340 | Logan | MEDICAID | XXXX0214 | XXXXXXXXX1070 | 10/4/2020 | ($375.43) | Logan received $375.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3341 | Logan | MEDICAID | XXXX0214 | XXXXXXXXX4386 | 10/4/2020 | ($136.78) | Logan received $136.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3342 | Logan | MEDICAID | XXXX0214 | XXXXXXXXX0966 | 10/6/2020 | ($77.06) | Logan received $77.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3343 | Logan | MEDICAID | XXXX0214 | Pending | 12/4/2020 | ($96.46) | Logan received $96.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3344 | Logan | MEDICARE | XXXX5117 | XXXXXXXXX8262 | 6/13/2022 | ($116.20) | Logan received $116.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3345 | Logan | MEDICARE | XXXX5117 | XXXXXXXXX7952 | 6/13/2022 | ($106.13) | Logan received $106.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3346 | Logan | MEDICARE | XXXX5117 | XXXXXXXXX6236 | 10/6/2022 | ($72.11) | Logan received $72.11 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3347 | Logan | MEDICAID | XXXX6973 | XXXXXXXXX0716 | 11/23/2021 | ($112.49) | Logan received $112.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3348 | Logan | MEDICAID | XXXX1774 | Pending | 8/14/2019 | ($225.46) | Logan received $225.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3349 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX2266 | 8/14/2019 | ($416.25) | Logan received $416.25 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3350 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX2338 | 8/19/2019 | ($234.36) | Logan received $234.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3351 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX4502 | 8/29/2019 | ($8,361.77) | Logan received $8361.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3352 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX3968 | 8/29/2019 | ($630.74) | Logan received $630.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3353 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX8322 | 9/6/2019 | ($233.41) | Logan received $233.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3354 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX6810 | 9/6/2019 | ($42.33) | Logan received $42.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3355 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX1008 | 9/13/2019 | ($173.11) | Logan received $173.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3356 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX7740 | 9/19/2019 | ($90.38) | Logan received $90.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3357 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX1124 | 10/4/2019 | ($20.89) | Logan received $20.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3358 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX1552 | 10/15/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3359 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX2080 | 11/15/2019 | ($120.11) | Logan received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3360 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX6152 | 12/20/2019 | ($54.88) | Logan received $54.88 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-56**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3361 | Logan | MEDICAID | XXXX1774 | XXXXXXXXXX6740 | 12/20/2019 | ($123.14) | Logan received $123.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3362 | Logan | MEDICAID | XXXX7512 | Pending | 4/10/2019 | ($110.20) | Logan received $110.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3363 | Logan | MEDICAID | XXXX7512 | XXXXXXXXXX7596 | 5/20/2019 | ($103.02) | Logan received $103.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3364 | Logan | MEDICAID | XXXX7512 | Pending | 6/19/2019 | ($113.32) | Logan received $113.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3365 | Logan | MEDICAID | XXXX7512 | XXXXXXXXXX1470 | 6/28/2019 | ($540.98) | Logan received $540.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3366 | Logan | MEDICAID | XXXX7512 | Pending | 7/2/2019 | ($461.82) | Logan received $461.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3367 | Logan | MEDICAID | XXXX7512 | Pending | 10/17/2019 | ($4,061.20) | Logan received $4061.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3368 | Logan | MEDICAID | XXXX7512 | XXXXXXXXXX2372 | 10/17/2019 | ($1,354.58) | Logan received $1354.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3369 | Logan | MEDICAID | XXXX7512 | XXXXXXXXXX8426 | 1/22/2020 | ($93.73) | Logan received $93.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3370 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX2048 | 11/6/2019 | ($77.53) | Logan received $77.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3371 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX8700 | 1/10/2020 | ($163.37) | Logan received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3372 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX8822 | 1/16/2020 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3373 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX8784 | 1/22/2020 | ($78.58) | Logan received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3374 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX8870 | 2/5/2020 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3375 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX8926 | 3/4/2020 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3376 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX9020 | 3/10/2020 | ($153.57) | Logan received $153.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3377 | Logan | MEDICAID | XXXX6417 | XXXXXXXXXX8758 | 3/10/2020 | ($615.48) | Logan received $615.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3378 | Logan | MEDICARE | XXXX8494 | Pending | 12/6/2019 | ($83.86) | Logan received $83.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3379 | Logan | MEDICARE | XXXX8494 | XXXXXXXXXX2530 | 12/20/2019 | ($60.14) | Logan received $60.14 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3380 | Logan | MEDICARE | XXXX8494 | XXXXXXXXXX0450 | 3/26/2020 | ($85.49) | Logan received $85.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3381 | Logan | MEDICAID | XXXX0478 | XXXXXXXXXX2624 | 7/30/2020 | ($157.89) | Logan received $157.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3382 | Logan | MEDICAID | XXXX0394 | XXXXXXXXXX0966 | 8/18/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3383 | Logan | MEDICAID | XXXX0394 | XXXXXXXXXX4880 | 10/13/2022 | ($70.12) | Logan received $70.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3384 | Logan | MEDICARE | XXXX8902 | XXXXXXXXXX2702 | 2/25/2021 | ($98.92) | Logan received $98.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3385 | Logan | MEDICARE | XXXX8943 | XXXXXXXXXX9874 | 4/27/2021 | ($157.43) | Logan received $157.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3386 | Logan | MEDICAID | XXXX6466 | XXXXXXXXXX4512 | 9/6/2022 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3387 | Logan | MEDICAID | XXXX6466 | XXXXXXXXXX6560 | 9/14/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3388 | Logan | MEDICAID | XXXX6466 | XXXXXXXXXX5108 | 3/6/2023 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3389 | Logan | MEDICAID | XXXX8514 | Pending | 2/22/2021 | ($122.14) | Logan received $122.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3390 | Logan | MEDICAID | XXXX7841 | XXXXXXXXXX7282 | 10/24/2019 | ($120.11) | Logan received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3391 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX2618 | 3/4/2020 | ($90.89) | Logan received $90.89 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3392 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX1526 | 5/15/2020 | ($184.63) | Logan received $184.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3393 | Logan | MEDICARE | XXXX9330 | Pending | 5/27/2020 | ($148.29) | Logan received $148.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3394 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX5702 | 8/3/2020 | ($195.86) | Logan received $195.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3395 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX7302 | 10/1/2020 | ($195.86) | Logan received $195.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3396 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX7194 | 11/9/2020 | ($195.86) | Logan received $195.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3397 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX8410 | 11/11/2020 | ($148.29) | Logan received $148.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3398 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX2244 | 11/11/2020 | ($131.64) | Logan received $131.64 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3399 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX8756 | 12/8/2020 | ($36.18) | Logan received $36.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3400 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX5116 | 12/15/2020 | ($92.74) | Logan received $92.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3401 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX6822 | 1/26/2021 | ($92.36) | Logan received $92.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3402 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX9404 | 2/2/2021 | ($101.74) | Logan received $101.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3403 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX2778 | 4/20/2021 | ($147.96) | Logan received $147.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3404 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX1318 | 5/3/2021 | ($197.96) | Logan received $197.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3405 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX6152 | 5/26/2021 | ($197.96) | Logan received $197.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3406 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX0286 | 7/6/2021 | ($170.00) | Logan received $170.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3407 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX2718 | 9/1/2021 | ($208.55) | Logan received $208.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3408 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX7078 | 9/28/2021 | ($170.00) | Logan received $170.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3409 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX7228 | 9/29/2021 | ($208.55) | Logan received $208.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3410 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX8182 | 1/19/2022 | ($29.63) | Logan received $29.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3411 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX5580 | 9/7/2022 | ($78.97) | Logan received $78.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3412 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX1662 | 5/23/2023 | ($89.75) | Logan received $89.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3413 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX9360 | 5/23/2023 | ($19.84) | Logan received $19.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3414 | Logan | MEDICAID | XXXX6936 | XXXXXXXXXX4250 | 10/31/2022 | ($246.37) | Logan received $246.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3415 | Logan | MEDICARE | XXXX0235 | Pending | 7/19/2019 | ($895.23) | Logan received $895.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3416 | Logan | MEDICAID | XXXX0235 | XXXXXXXXXX0826 | 9/3/2019 | ($17.37) | Logan received $17.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3417 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX0812 | 9/3/2019 | ($68.10) | Logan received $68.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3418 | Logan | MEDICAID | XXXX0235 | Pending | 9/4/2019 | ($23.17) | Logan received $23.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3419 | Logan | MEDICARE | XXXX0235 | Pending | 9/4/2019 | ($90.54) | Logan received $90.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3420 | Logan | MEDICAID | XXXX0235 | XXXXXXXXXX1002 | 9/5/2019 | ($17.37) | Logan received $17.37 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-57**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3421 | Logan | MEDICAID | XXXX0235 | Pending | 10/30/2019 | ($23.17) | Logan received $23.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3422 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX3728 | 10/30/2019 | ($90.55) | Logan received $90.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3423 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX8000 | 11/22/2019 | ($90.54) | Logan received $90.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3424 | Logan | MEDICAID | XXXX0235 | Pending | 11/22/2019 | ($23.17) | Logan received $23.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3425 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX2092 | 1/17/2020 | ($90.61) | Logan received $90.61 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3426 | Logan | MEDICAID | XXXX0235 | XXXXXXXXXX1630 | 1/17/2020 | ($23.19) | Logan received $23.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3427 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX5322 | 8/18/2020 | ($131.83) | Logan received $131.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3428 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX4182 | 5/1/2021 | ($297.64) | Logan received $297.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3429 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX1720 | 5/1/2021 | ($74.28) | Logan received $74.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3430 | Logan | MEDICAID | XXXX6459 | Pending | 5/2/2021 | ($74.28) | Logan received $74.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3431 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX2930 | 5/2/2021 | ($158.43) | Logan received $158.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3432 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX6298 | 5/5/2021 | ($113.65) | Logan received $113.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3433 | Logan | MEDICAID | XXXX6459 | Pending | 5/7/2021 | ($1,839.25) | Logan received $1839.25 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3434 | Logan | MEDICAID | XXXX6459 | Pending | 5/7/2021 | ($4,285.74) | Logan received $4285.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3435 | Logan | MEDICAID | XXXX6459 | Pending | 5/17/2021 | ($36.59) | Logan received $36.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3436 | Logan | MEDICAID | XXXX6459 | Pending | 5/17/2021 | ($43.20) | Logan received $43.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3437 | Logan | MEDICAID | XXXX6459 | Pending | 5/28/2021 | ($21.60) | Logan received $21.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3438 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX1202 | 6/28/2021 | ($36.59) | Logan received $36.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3439 | Logan | MEDICAID | XXXX6459 | Pending | 8/9/2021 | ($41.46) | Logan received $41.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3440 | Logan | MEDICAID | XXXX7551 | XXXXXXXXXX9960 | 4/3/2023 | ($88.72) | Logan received $88.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3441 | Logan | MEDICAID | XXXX7551 | XXXXXXXXXX6220 | 4/3/2023 | ($153.18) | Logan received $153.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3442 | Logan | MEDICAID | XXXX7551 | XXXXXXXXXX6900 | 6/12/2023 | ($246.37) | Logan received $246.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3443 | Logan | MEDICAID | XXXX7551 | XXXXXXXXXX6576 | 6/15/2023 | ($208.05) | Logan received $208.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3444 | Logan | MEDICAID | XXXX6915 | XXXXXXXXXX1162 | 12/2/2019 | ($104.10) | Logan received $104.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3445 | Logan | MEDICAID | XXXX6915 | XXXXXXXXXX3968 | 12/5/2019 | ($116.11) | Logan received $116.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3446 | Logan | MEDICAID | XXXX6915 | XXXXXXXXXX6940 | 2/18/2020 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3447 | Logan | MEDICAID | XXXX6915 | Pending | 3/19/2020 | ($227.26) | Logan received $227.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3448 | Logan | MEDICAID | XXXX5645 | XXXXXXXXXX8642 | 7/15/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3449 | Logan | MEDICAID | XXXX9186 | Pending | 1/8/2021 | ($42.49) | Logan received $42.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3450 | Logan | MEDICAID | XXXX9186 | XXXXXXXXXX6440 | 1/25/2021 | ($43.63) | Logan received $43.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3451 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX8880 | 1/28/2021 | ($538.08) | Logan received $538.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3452 | Logan | MEDICAID | XXXX9186 | Pending | 1/28/2021 | ($507.66) | Logan received $507.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3453 | Logan | MEDICAID | XXXX9186 | Pending | 2/16/2021 | ($12.20) | Logan received $12.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3454 | Logan | MEDICAID | XXXX9186 | Pending | 3/16/2021 | ($28.37) | Logan received $28.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3455 | Logan | MEDICARE | XXXX9186 | Pending | 3/16/2021 | ($113.50) | Logan received $113.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3456 | Logan | MEDICARE | XXXX1549 | XXXXXXXXXX2986 | 12/11/2019 | ($236.38) | Logan received $236.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3457 | Logan | MEDICAID | XXXX1549 | Pending | 12/11/2019 | ($60.29) | Logan received $60.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3458 | Logan | MEDICAID | XXXX1549 | Pending | 1/31/2020 | ($124.26) | Logan received $124.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3459 | Logan | MEDICARE | XXXX1549 | XXXXXXXXXX4832 | 1/31/2020 | ($38.94) | Logan received $38.94 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3460 | Logan | MEDICARE | XXXX1549 | XXXXXXXXXX9000 | 2/7/2020 | ($144.95) | Logan received $144.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3461 | Logan | MEDICAID | XXXX1549 | Pending | 9/1/2020 | ($13.89) | Logan received $13.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3462 | Logan | MEDICAID | XXXX1549 | Pending | 9/1/2020 | ($33.33) | Logan received $33.33 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3463 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX2486 | 11/5/2022 | ($6.54) | Logan received $6.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3464 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX2582 | 8/10/2018 | ($556.57) | Logan received $556.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3465 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX6442 | 8/10/2018 | ($131.01) | Logan received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3466 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX4332 | 9/3/2018 | ($131.01) | Logan received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3467 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX4166 | 9/7/2018 | ($107.02) | Logan received $107.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3468 | Logan | MEDICAID | XXXX4016 | Pending | 10/11/2018 | ($117.90) | Logan received $117.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3469 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX0306 | 1/17/2019 | ($105.59) | Logan received $105.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3470 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX6792 | 1/21/2019 | ($118.91) | Logan received $118.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3471 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX2880 | 2/11/2019 | ($79.55) | Logan received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3472 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX1712 | 5/10/2019 | ($231.65) | Logan received $231.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3473 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX1994 | 5/13/2019 | ($41.20) | Logan received $41.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3474 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX7438 | 5/14/2019 | ($164.28) | Logan received $164.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3475 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX5460 | 7/10/2019 | ($101.70) | Logan received $101.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3476 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX5738 | 3/9/2020 | ($180.70) | Logan received $180.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3477 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX8630 | 5/20/2020 | ($91.92) | Logan received $91.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3478 | Logan | MEDICAID | XXXX4730 | XXXXXXXXXX3070 | 10/1/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3479 | Logan | MEDICAID | XXXX5047 | XXXXXXXXXX5624 | 10/6/2020 | ($457.58) | Logan received $457.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3480 | Logan | MEDICAID | XXXX7618 | Pending | 12/23/2018 | ($131.01) | Logan received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-58**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3481 | Logan | MEDICARE | XXXX7832 | XXXXXXXXX5050 | 3/12/2021 | ($91.28) | Logan received $91.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3482 | Logan | MEDICARE | XXXX7832 | XXXXXXXXX1538 | 3/15/2021 | ($222.21) | Logan received $222.21 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3483 | Logan | MEDICARE | XXXX7832 | Pending | 4/26/2021 | ($53.79) | Logan received $53.79 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3484 | Logan | MEDICARE | XXXX9361 | XXXXXXXXX4942 | 6/22/2020 | ($23.57) | Logan received $23.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3485 | Logan | TRICARE | XXXX9361 | Pending | 6/22/2020 | ($5.89) | Logan received $5.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3486 | Logan | MEDICAID | XXXX4528 | Pending | 6/5/2020 | ($250.99) | Logan received $250.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3487 | Logan | MEDICAID | XXXX4528 | XXXXXXXXX9518 | 6/5/2020 | ($20,987.02) | Logan received $20987.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3488 | Logan | MEDICAID | XXXX4528 | XXXXXXXXX2248 | 7/2/2020 | ($54.00) | Logan received $54.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3489 | Logan | MEDICAID | XXXX4528 | XXXXXXXXX9276 | 7/9/2020 | ($77.12) | Logan received $77.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3490 | Logan | MEDICAID | XXXX4528 | Pending | 7/13/2020 | ($27.00) | Logan received $27.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3491 | Logan | MEDICAID | XXXX4528 | XXXXXXXXX3472 | 7/23/2020 | ($77.12) | Logan received $77.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3492 | Logan | MEDICAID | XXXX4528 | Pending | 8/13/2020 | ($77.12) | Logan received $77.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3493 | Logan | MEDICAID | XXXX4528 | XXXXXXXXX7144 | 9/3/2020 | ($77.12) | Logan received $77.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3494 | Logan | MEDICAID | XXXX4528 | Pending | 10/2/2020 | ($496.52) | Logan received $496.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3495 | Logan | MEDICAID | XXXX4528 | XXXXXXXXX9082 | 11/11/2020 | ($89.73) | Logan received $89.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3496 | Logan | MEDICAID | XXXX4528 | XXXXXXXXX7020 | 6/7/2021 | ($160.76) | Logan received $160.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3497 | Logan | MEDICAID | XXXX1597 | XXXXXXXXX8202 | 5/2/2020 | ($6,695.89) | Logan received $6695.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3498 | Logan | MEDICAID | XXXX1597 | Pending | 5/2/2020 | ($229.32) | Logan received $229.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3499 | Logan | MEDICARE | XXXX5285 | XXXXXXXXX4102 | 4/14/2020 | ($183.37) | Logan received $183.37 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3500 | Logan | MEDICAID | XXXX5145 | XXXXXXXXX3382 | 10/16/2022 | ($247.78) | Logan received $247.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3501 | Logan | MEDICAID | XXXX5145 | Pending | 10/16/2022 | ($135.27) | Logan received $135.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3502 | Logan | MEDICAID | XXXX5145 | XXXXXXXXX0072 | 11/15/2022 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3503 | Logan | MEDICAID | XXXX5145 | XXXXXXXXX8152 | 12/2/2022 | ($97.00) | Logan received $97.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3504 | Logan | MEDICAID | XXXX5145 | XXXXXXXXX8802 | 12/13/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3505 | Logan | MEDICAID | XXXX2525 | XXXXXXXXX7156 | 11/10/2021 | ($242.10) | Logan received $242.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3506 | Logan | MEDICAID | XXXX2362 | Pending | 12/30/2020 | ($384.83) | Logan received $384.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3507 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX9604 | 2/9/2021 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3508 | Logan | MEDICAID | XXXX2362 | Pending | 4/6/2021 | ($51.17) | Logan received $51.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3509 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX2410 | 7/6/2021 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3510 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX7700 | 10/11/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3511 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX4664 | 10/22/2021 | ($155.34) | Logan received $155.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3512 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX9780 | 10/29/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3513 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX1352 | 11/10/2021 | ($156.64) | Logan received $156.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3514 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX4910 | 12/15/2021 | ($193.77) | Logan received $193.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3515 | Logan | MEDICAID | XXXX2362 | XXXXXXXXX2428 | 1/4/2022 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3516 | Logan | MEDICAID | XXXX2365 | XXXXXXXXX6710 | 12/27/2021 | ($703.62) | Logan received $703.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3517 | Logan | MEDICAID | XXXX2365 | XXXXXXXXX6320 | 12/27/2021 | ($133.58) | Logan received $133.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3518 | Logan | MEDICAID | XXXX2365 | XXXXXXXXX8538 | 1/10/2022 | ($156.03) | Logan received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3519 | Logan | MEDICAID | XXXX2365 | XXXXXXXXX0650 | 1/17/2022 | ($219.66) | Logan received $219.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3520 | Logan | MEDICAID | XXXX2365 | XXXXXXXXX2260 | 4/5/2022 | ($219.66) | Logan received $219.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3521 | Logan | MEDICAID | XXXX2365 | XXXXXXXXX6100 | 11/2/2022 | ($223.50) | Logan received $223.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3522 | Logan | MEDICAID | XXXX0991 | Pending | 3/2/2021 | ($75.88) | Logan received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3523 | Logan | MEDICAID | XXXX0991 | Pending | 3/11/2021 | ($75.88) | Logan received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3524 | Logan | MEDICAID | XXXX0991 | XXXXXXXXX9390 | 3/16/2021 | ($489.24) | Logan received $489.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3525 | Logan | MEDICAID | XXXX0991 | XXXXXXXXX0410 | 3/25/2021 | ($122.20) | Logan received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3526 | Logan | MEDICAID | XXXX0991 | Pending | 4/2/2021 | ($141.05) | Logan received $141.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3527 | Logan | MEDICAID | XXXX0991 | Pending | 4/2/2021 | ($1,203.04) | Logan received $1203.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3528 | Logan | MEDICAID | XXXX0991 | XXXXXXXXX2722 | 8/10/2021 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3529 | Logan | MEDICAID | XXXX0991 | XXXXXXXXX2076 | 9/29/2021 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3530 | Logan | MEDICAID | XXXX0991 | XXXXXXXXX0808 | 3/7/2022 | ($269.00) | Logan received $269.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3531 | Logan | MEDICAID | XXXX5123 | XXXXXXXXX2970 | 11/23/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3532 | Logan | TRICARE | XXXX1741 | Pending | 6/18/2019 | ($1,660.23) | Logan received $1660.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3533 | Logan | TRICARE | XXXX1741 | Pending | 6/18/2019 | ($414.71) | Logan received $414.71 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3534 | Logan | MEDICAID | XXXX1081 | XXXXXXXXX8919 | 2/23/2023 | ($1,456.20) | Logan received $1456.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3535 | Logan | MEDICAID | XXXX1081 | XXXXXXXXX0080 | 2/23/2023 | ($177.02) | Logan received $177.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3536 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX8884 | 12/12/2019 | ($88.20) | Logan received $88.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3537 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX0194 | 3/2/2020 | ($87.55) | Logan received $87.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3538 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX8728 | 3/30/2020 | ($182.70) | Logan received $182.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3539 | Logan | MEDICARE | XXXX6557 | Pending | 4/6/2020 | ($47.83) | Logan received $47.83 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3540 | Logan | MEDICARE | XXXX6557 | Pending | 4/16/2020 | ($87.64) | Logan received $87.64 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-59**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3541 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX6706 | 5/11/2020 | ($124.97) | Logan received $124.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3542 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX9078 | 5/11/2020 | ($918.86) | Logan received $918.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3543 | Logan | MEDICARE | XXXX6557 | Pending | 5/11/2020 | ($2,650.21) | Logan received $2650.21 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3544 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX4488 | 8/20/2020 | ($36.36) | Logan received $36.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3545 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX5972 | 4/29/2021 | ($110.80) | Logan received $110.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3546 | Logan | MEDICAID | XXXX1472 | XXXXXXXXX7162 | 10/9/2019 | ($149.06) | Logan received $149.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3547 | Logan | MEDICAID | XXXX1472 | Pending | 11/15/2019 | ($150.37) | Logan received $150.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3548 | Logan | MEDICAID | XXXX1472 | Pending | 11/18/2020 | ($156.30) | Logan received $156.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3549 | Logan | MEDICAID | XXXX1472 | XXXXXXXXX5780 | 3/17/2021 | ($156.30) | Logan received $156.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3550 | Logan | MEDICAID | XXXX1472 | XXXXXXXXX8548 | 2/27/2023 | ($10.57) | Logan received $10.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3551 | Logan | MEDICAID | XXXX1472 | XXXXXXXXX2992 | 2/27/2023 | ($137.12) | Logan received $137.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3552 | Logan | MEDICAID | XXXX1472 | XXXXXXXXX7136 | 3/22/2023 | ($103.53) | Logan received $103.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3553 | Logan | MEDICAID | XXXX1472 | XXXXXXXXX5842 | 3/22/2023 | ($10.15) | Logan received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3554 | Logan | MEDICARE | XXXX8241 | XXXXXXXXX4774 | 6/18/2018 | ($184.57) | Logan received $184.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3555 | Logan | TRICARE | XXXX8241 | Pending | 6/18/2018 | ($47.09) | Logan received $47.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3556 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX9420 | 7/19/2019 | ($213.79) | Logan received $213.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3557 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX6300 | 7/19/2019 | ($121.52) | Logan received $121.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3558 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX8642 | 7/19/2019 | ($520.86) | Logan received $520.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3559 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX0068 | 7/19/2019 | ($1,380.13) | Logan received $1380.13 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3560 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX2162 | 7/19/2019 | ($274.55) | Logan received $274.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3561 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX1670 | 7/19/2019 | ($559.32) | Logan received $559.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3562 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX0864 | 7/21/2019 | ($325.69) | Logan received $325.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3563 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX5630 | 7/22/2019 | ($781.90) | Logan received $781.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3564 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX2586 | 7/25/2019 | ($63.01) | Logan received $63.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3565 | Logan | MEDICAID | XXXX9891 | XXXXXXXXX9472 | 7/19/2019 | ($36.01) | Logan received $36.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3566 | Logan | MEDICAID | XXXX7289 | XXXXXXXXX3210 | 9/3/2021 | ($149.23) | Logan received $149.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3567 | Logan | MEDICAID | XXXX7289 | XXXXXXXXX0362 | 9/8/2021 | ($284.46) | Logan received $284.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3568 | Logan | MEDICAID | XXXX7289 | XXXXXXXXX4880 | 10/6/2021 | ($141.27) | Logan received $141.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3569 | Logan | MEDICAID | XXXX7289 | XXXXXXXXX5996 | 12/1/2021 | ($64.59) | Logan received $64.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3570 | Logan | MEDICAID | XXXX7229 | XXXXXXXXX0320 | 8/9/2021 | ($74.54) | Logan received $74.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3571 | Logan | MEDICAID | XXXX2837 | XXXXXXXXX7830 | 10/3/2020 | ($325.20) | Logan received $325.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3572 | Logan | MEDICAID | XXXX2837 | XXXXXXXXX7322 | 10/3/2020 | ($136.78) | Logan received $136.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3573 | Logan | MEDICAID | XXXX2837 | XXXXXXXXX3260 | 12/22/2022 | ($250.82) | Logan received $250.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3574 | Logan | MEDICAID | XXXX2837 | XXXXXXXXX6708 | 12/29/2022 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3575 | Logan | MEDICAID | XXXX8133 | XXXXXXXXX7522 | 2/15/2022 | ($156.55) | Logan received $156.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3576 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX5016 | 3/4/2022 | ($25.99) | Logan received $25.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3577 | Logan | MEDICAID | XXXX4236 | Pending | 3/21/2022 | ($18.20) | Logan received $18.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3578 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX0910 | 3/21/2022 | ($51.98) | Logan received $51.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3579 | Logan | MEDICAID | XXXX4236 | Pending | 3/21/2022 | ($31.49) | Logan received $31.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3580 | Logan | MEDICAID | XXXX4236 | Pending | 4/6/2022 | ($23.82) | Logan received $23.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3581 | Logan | MEDICAID | XXXX4236 | Pending | 4/11/2022 | ($49.06) | Logan received $49.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3582 | Logan | MEDICAID | XXXX4236 | Pending | 4/12/2022 | ($18.39) | Logan received $18.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3583 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX0680 | 4/14/2022 | ($23.34) | Logan received $23.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3584 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX5234 | 5/10/2022 | ($18.53) | Logan received $18.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3585 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX1800 | 5/16/2022 | ($10.40) | Logan received $10.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3586 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX8630 | 6/13/2022 | ($38.19) | Logan received $38.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3587 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX0234 | 7/13/2022 | ($35.19) | Logan received $35.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3588 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX0888 | 9/19/2022 | ($25.99) | Logan received $25.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3589 | Logan | MEDICAID | XXXX4764 | XXXXXXXXX6434 | 9/2/2021 | ($131.64) | Logan received $131.64 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3590 | Logan | TRICARE | XXXX1922 | Pending | 7/12/2019 | ($112.51) | Logan received $112.51 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3591 | Logan | TRICARE | XXXX1922 | Pending | 8/20/2019 | ($691.75) | Logan received $691.75 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3592 | Logan | TRICARE | XXXX1922 | Pending | 8/23/2019 | ($222.18) | Logan received $222.18 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3593 | Logan | TRICARE | XXXX1922 | Pending | 8/27/2019 | ($230.56) | Logan received $230.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3594 | Logan | TRICARE | XXXX1922 | Pending | 8/30/2019 | ($10.68) | Logan received $10.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3595 | Logan | TRICARE | XXXX1922 | Pending | 9/4/2019 | ($66.67) | Logan received $66.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3596 | Logan | TRICARE | XXXX1922 | Pending | 9/9/2019 | ($130.64) | Logan received $130.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3597 | Logan | TRICARE | XXXX1922 | Pending | 9/17/2019 | ($35.91) | Logan received $35.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3598 | Logan | TRICARE | XXXX1922 | Pending | 9/25/2019 | ($284.55) | Logan received $284.55 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3599 | Logan | TRICARE | XXXX1922 | Pending | 9/25/2019 | ($66.67) | Logan received $66.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3600 | Logan | TRICARE | XXXX1922 | Pending | 10/23/2019 | ($332.45) | Logan received $332.45 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-60**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3601 | Logan | TRICARE | XXXX1922 | Pending | 10/23/2019 | ($132.18) | Logan received $132.18 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3602 | Logan | TRICARE | XXXX1922 | Pending | 10/24/2019 | ($66.67) | Logan received $66.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3603 | Logan | TRICARE | XXXX1922 | Pending | 10/29/2019 | ($230.56) | Logan received $230.56 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3604 | Logan | TRICARE | XXXX1922 | Pending | 11/20/2019 | ($71.55) | Logan received $71.55 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3605 | Logan | TRICARE | XXXX1922 | Pending | 11/25/2019 | ($412.55) | Logan received $412.55 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3606 | Logan | TRICARE | XXXX1922 | Pending | 12/5/2019 | ($66.67) | Logan received $66.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3607 | Logan | TRICARE | XXXX1922 | Pending | 12/30/2019 | ($330.04) | Logan received $330.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3608 | Logan | TRICARE | XXXX1922 | Pending | 1/16/2020 | ($28.22) | Logan received $28.22 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3609 | Logan | TRICARE | XXXX1922 | Pending | 1/21/2020 | ($1,149.63) | Logan received $1149.63 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3610 | Logan | TRICARE | XXXX1922 | Pending | 1/21/2020 | ($129.34) | Logan received $129.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3611 | Logan | TRICARE | XXXX1922 | Pending | 1/30/2020 | ($314.04) | Logan received $314.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3612 | Logan | TRICARE | XXXX1922 | Pending | 2/26/2020 | ($35.37) | Logan received $35.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3613 | Logan | TRICARE | XXXX1922 | Pending | 2/26/2020 | ($1.68) | Logan received $1.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3614 | Logan | TRICARE | XXXX1922 | Pending | 4/27/2020 | ($35.47) | Logan received $35.47 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3615 | Logan | TRICARE | XXXX1922 | Pending | 5/26/2020 | ($374.00) | Logan received $374.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3616 | Logan | TRICARE | XXXX1922 | Pending | 6/11/2020 | ($217.86) | Logan received $217.86 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3617 | Logan | TRICARE | XXXX1922 | Pending | 6/17/2020 | ($77.03) | Logan received $77.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3618 | Logan | TRICARE | XXXX1922 | Pending | 6/30/2020 | ($182.82) | Logan received $182.82 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3619 | Logan | TRICARE | XXXX1922 | Pending | 7/16/2020 | ($233.04) | Logan received $233.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3620 | Logan | TRICARE | XXXX1922 | XXXXXXXXXX1950 | 7/17/2020 | ($933.00) | Logan received $933.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3621 | Logan | TRICARE | XXXX1922 | Pending | 7/22/2020 | ($217.86) | Logan received $217.86 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3622 | Logan | TRICARE | XXXX1922 | Pending | 7/24/2020 | ($543.18) | Logan received $543.18 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3623 | Logan | TRICARE | XXXX1922 | Pending | 7/24/2020 | ($149.98) | Logan received $149.98 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3624 | Logan | TRICARE | XXXX1922 | Pending | 8/27/2020 | ($275.89) | Logan received $275.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3625 | Logan | TRICARE | XXXX1922 | Pending | 8/27/2020 | ($112.62) | Logan received $112.62 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3626 | Logan | TRICARE | XXXX1922 | Pending | 9/15/2020 | ($138.13) | Logan received $138.13 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3627 | Logan | TRICARE | XXXX1922 | Pending | 9/29/2020 | ($82.06) | Logan received $82.06 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3628 | Logan | TRICARE | XXXX1922 | Pending | 10/9/2020 | ($125.65) | Logan received $125.65 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3629 | Logan | TRICARE | XXXX1922 | Pending | 2/17/2021 | ($35.47) | Logan received $35.47 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3630 | Logan | TRICARE | XXXX1922 | Pending | 2/24/2021 | ($46.64) | Logan received $46.64 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3631 | Logan | TRICARE | XXXX1922 | Pending | 2/24/2021 | ($114.83) | Logan received $114.83 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3632 | Logan | TRICARE | XXXX1922 | Pending | 4/2/2021 | ($48.53) | Logan received $48.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3633 | Logan | TRICARE | XXXX1922 | Pending | 5/19/2021 | ($178.11) | Logan received $178.11 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3634 | Logan | TRICARE | XXXX1922 | Pending | 5/24/2021 | ($48.53) | Logan received $48.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3635 | Logan | TRICARE | XXXX1922 | Pending | 7/19/2021 | ($111.42) | Logan received $111.42 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3636 | Logan | TRICARE | XXXX1922 | Pending | 7/21/2021 | ($46.39) | Logan received $46.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3637 | Logan | TRICARE | XXXX1922 | Pending | 9/15/2021 | ($368.59) | Logan received $368.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3638 | Logan | TRICARE | XXXX1922 | Pending | 9/29/2021 | ($131.09) | Logan received $131.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3639 | Logan | TRICARE | XXXX1922 | Pending | 10/19/2021 | ($1,192.97) | Logan received $1192.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3640 | Logan | TRICARE | XXXX1922 | Pending | 1/6/2022 | ($81.09) | Logan received $81.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3641 | Logan | TRICARE | XXXX1922 | Pending | 2/23/2022 | ($42.63) | Logan received $42.63 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3642 | Logan | TRICARE | XXXX1922 | Pending | 3/30/2022 | ($36.59) | Logan received $36.59 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3643 | Logan | TRICARE | XXXX1922 | Pending | 4/14/2022 | ($251.69) | Logan received $251.69 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3644 | Logan | TRICARE | XXXX1922 | Pending | 4/20/2022 | ($79.67) | Logan received $79.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3645 | Logan | TRICARE | XXXX1922 | Pending | 6/17/2022 | ($46.17) | Logan received $46.17 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3646 | Logan | TRICARE | XXXX1922 | Pending | 8/1/2022 | ($43.04) | Logan received $43.04 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3647 | Logan | TRICARE | XXXX1922 | Pending | 8/4/2022 | ($79.67) | Logan received $79.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3648 | Logan | TRICARE | XXXX1922 | Pending | 8/16/2022 | ($21.09) | Logan received $21.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3649 | Logan | TRICARE | XXXX1922 | Pending | 8/16/2022 | ($2,478.10) | Logan received $2478.10 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3650 | Logan | TRICARE | XXXX1922 | Pending | 9/14/2022 | ($57.93) | Logan received $57.93 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3651 | Logan | TRICARE | XXXX1922 | Pending | 12/21/2022 | ($110.22) | Logan received $110.22 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3652 | Logan | TRICARE | XXXX1922 | Pending | 12/21/2022 | ($57.39) | Logan received $57.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3653 | Logan | MEDICARE | XXXX6098 | Pending | 12/24/2022 | ($270.90) | Logan received $270.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3654 | Logan | MEDICARE | XXXX5142 | Pending | 8/26/2021 | ($15,805.47) | Logan received $15805.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3655 | Logan | MEDICARE | XXXX5142 | XXXXXXXXXX0412 | 8/26/2021 | ($1,047.50) | Logan received $1047.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3656 | Logan | MEDICARE | XXXX5142 | XXXXXXXXXX5372 | 8/26/2021 | ($48.82) | Logan received $48.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3657 | Logan | MEDICARE | XXXX5142 | XXXXXXXXXX4710 | 8/27/2021 | ($108.73) | Logan received $108.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3658 | Logan | MEDICARE | XXXX5142 | XXXXXXXXXX1010 | 9/9/2021 | ($40.70) | Logan received $40.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3659 | Logan | MEDICARE | XXXX5142 | XXXXXXXXXX7232 | 10/6/2021 | ($93.36) | Logan received $93.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3660 | Logan | MEDICAID | XXXX8093 | XXXXXXXXXX8610 | 9/30/2018 | ($1,045.96) | Logan received $1045.96 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-61**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3661 | Logan | MEDICAID | XXXX8093 | XXXXXXXXX6264 | 9/30/2018 | ($190.30) | Logan received $190.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3662 | Logan | MEDICAID | XXXX8093 | Pending | 10/8/2018 | ($79.55) | Logan received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3663 | Logan | MEDICAID | XXXX8093 | XXXXXXXXX8042 | 10/22/2018 | ($79.55) | Logan received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3664 | Logan | MEDICAID | XXXX8093 | XXXXXXXXX5638 | 7/6/2023 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3665 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2370 | 12/12/2019 | ($22,281.00) | Logan received $22281.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3666 | Logan | MEDICARE | XXXX7408 | Pending | 12/12/2019 | ($241.21) | Logan received $241.21 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3667 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2154 | 12/12/2019 | ($1,068.30) | Logan received $1068.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3668 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2958 | 12/12/2019 | ($50.87) | Logan received $50.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3669 | Logan | MEDICARE | XXXX7408 | Pending | 12/16/2019 | ($15,211.27) | Logan received $15211.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3670 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX7012 | 12/17/2019 | ($172.62) | Logan received $172.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3671 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX1168 | 12/19/2019 | ($85.33) | Logan received $85.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3672 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2648 | 12/21/2019 | ($32.46) | Logan received $32.46 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3673 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2802 | 12/22/2019 | ($85.33) | Logan received $85.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3674 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX3082 | 12/23/2019 | ($59.74) | Logan received $59.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3675 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX1714 | 12/24/2019 | ($59.74) | Logan received $59.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3676 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX7890 | 12/26/2019 | ($147.26) | Logan received $147.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3677 | Logan | MEDICARE | XXXX7408 | Pending | 3/3/2020 | ($87.87) | Logan received $87.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3678 | Logan | MEDICARE | XXXX7408 | Pending | 3/3/2020 | ($61.19) | Logan received $61.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3679 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX9344 | 6/2/2020 | ($103.12) | Logan received $103.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3680 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2968 | 8/17/2020 | ($195.86) | Logan received $195.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3681 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2064 | 11/4/2021 | ($104.87) | Logan received $104.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3682 | Logan | MEDICAID | XXXX3177 | Pending | 11/22/2022 | ($182.99) | Logan received $182.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3683 | Logan | MEDICAID | XXXX3177 | XXXXXXXXXX6476 | 12/6/2022 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3684 | Logan | MEDICAID | XXXX5518 | Pending | 4/26/2023 | ($6.47) | Logan received $6.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3685 | Logan | MEDICAID | XXXX5518 | Pending | 5/3/2023 | ($6.47) | Logan received $6.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3686 | Logan | MEDICAID | XXXX5518 | Pending | 5/24/2023 | ($6.47) | Logan received $6.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3687 | Logan | MEDICARE | XXXX4986 | Pending | 11/20/2019 | ($64.54) | Logan received $64.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3688 | Logan | MEDICAID | XXXX3175 | XXXXXXXXXX1612 | 9/29/2020 | ($122.58) | Logan received $122.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3689 | Logan | MEDICAID | XXXX3175 | Pending | 10/6/2020 | ($109.98) | Logan received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3690 | Logan | MEDICAID | XXXX3175 | Pending | 10/21/2020 | ($1,120.04) | Logan received $1120.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3691 | Logan | MEDICAID | XXXX3175 | XXXXXXXXXX3866 | 11/10/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3692 | Logan | MEDICAID | XXXX3175 | XXXXXXXXXX9642 | 11/24/2020 | ($75.88) | Logan received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3693 | Logan | TRICARE | XXXX5719 | Pending | 12/15/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3694 | Logan | TRICARE | XXXX5719 | Pending | 12/15/2022 | ($88.48) | Logan received $88.48 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3695 | Logan | MEDICARE | XXXX9899 | Pending | 8/1/2022 | ($97.90) | Logan received $97.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3696 | Logan | MEDICARE | XXXX9899 | XXXXXXXXXX2738 | 8/1/2022 | ($195.25) | Logan received $195.25 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3697 | Logan | MEDICARE | XXXX9899 | XXXXXXXXXX6652 | 10/11/2022 | ($61.30) | Logan received $61.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3698 | Logan | MEDICARE | XXXX9899 | XXXXXXXXXX6020 | 11/15/2022 | ($185.87) | Logan received $185.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3699 | Logan | MEDICAID | XXXX8428 | Pending | 2/9/2018 | ($30.87) | Logan received $30.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3700 | Logan | TRICARE | XXXX8428 | Pending | 2/9/2018 | ($113.42) | Logan received $113.42 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3701 | Logan | TRICARE | XXXX8428 | Pending | 2/9/2018 | ($436.73) | Logan received $436.73 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3702 | Logan | TRICARE | XXXX8428 | Pending | 2/13/2018 | ($125.76) | Logan received $125.76 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3703 | Logan | TRICARE | XXXX8428 | Pending | 2/15/2018 | ($125.76) | Logan received $125.76 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3704 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX8680 | 2/22/2018 | ($144.56) | Logan received $144.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3705 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX3106 | 5/16/2018 | ($97.03) | Logan received $97.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3706 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX4828 | 6/7/2018 | ($120.09) | Logan received $120.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3707 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX4426 | 6/13/2018 | ($97.03) | Logan received $97.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3708 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX2308 | 8/7/2018 | ($201.30) | Logan received $201.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3709 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX7456 | 9/4/2018 | ($67.60) | Logan received $67.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3710 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX0934 | 9/18/2018 | ($193.23) | Logan received $193.23 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3711 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX2530 | 10/2/2018 | ($67.60) | Logan received $67.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3712 | Logan | MEDICAID | XXXX8428 | Pending | 10/2/2018 | ($253.12) | Logan received $253.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3713 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX5254 | 10/30/2018 | ($596.99) | Logan received $596.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3714 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX1380 | 11/20/2018 | ($349.22) | Logan received $349.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3715 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX9962 | 7/12/2022 | ($217.63) | Logan received $217.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3716 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX1474 | 7/26/2022 | ($217.63) | Logan received $217.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3717 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX1282 | 3/16/2023 | ($70.11) | Logan received $70.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3718 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX5238 | 3/16/2023 | ($332.20) | Logan received $332.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3719 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX1506 | 3/16/2023 | ($17.76) | Logan received $17.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3720 | Logan | MEDICAID | XXXX5332 | XXXXXXXXXX9536 | 1/19/2021 | ($422.08) | Logan received $422.08 from MEDICAID for a liability payer claim and has not refunded this payment. |

Exhibit 1-62

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3721 | Logan | MEDICAID | XXXX5332 | Pending | 1/28/2021 | ($45.00) | Logan received $45.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3722 | Logan | MEDICAID | XXXX5332 | XXXXXXXXX5478 | 2/8/2021 | ($52.98) | Logan received $52.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3723 | Logan | MEDICAID | XXXX5332 | Pending | 2/8/2021 | ($150.30) | Logan received $150.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3724 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX1920 | 8/27/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3725 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX2628 | 8/27/2019 | ($80.17) | Logan received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3726 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX1704 | 8/28/2019 | ($66.76) | Logan received $66.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3727 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX5290 | 9/24/2019 | ($49.81) | Logan received $49.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3728 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX9466 | 10/11/2019 | ($148.83) | Logan received $148.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3729 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX8188 | 11/13/2019 | ($148.83) | Logan received $148.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3730 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX5912 | 11/25/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3731 | Logan | MEDICAID | XXXX0647 | Pending | 1/6/2023 | ($140.95) | Logan received $140.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3732 | Logan | MEDICAID | XXXX4239 | XXXXXXXXX8200 | 9/9/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3733 | Logan | MEDICAID | XXXX4239 | XXXXXXXXX6022 | 9/25/2020 | ($36.03) | Logan received $36.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3734 | Logan | MEDICAID | XXXX4239 | Pending | 9/30/2022 | ($122.20) | Logan received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3735 | Logan | MEDICAID | XXXX7742 | XXXXXXXXX7154 | 7/13/2022 | ($76.58) | Logan received $76.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3736 | Logan | MEDICARE | XXXX0860 | XXXXXXXXX8463 | 6/22/2022 | ($3,759.19) | Logan received $3759.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3737 | Logan | MEDICARE | XXXX0860 | XXXXXXXXX2824 | 7/1/2022 | ($448.28) | Logan received $448.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3738 | Logan | MEDICARE | XXXX0860 | XXXXXXXXX5060 | 1/24/2023 | ($27.52) | Logan received $27.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3739 | Logan | MEDICARE | XXXX0860 | Pending | 1/24/2023 | ($196.07) | Logan received $196.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3740 | Logan | MEDICAID | XXXX2266 | XXXXXXXXX4080 | 5/6/2022 | ($242.10) | Logan received $242.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3741 | Logan | MEDICAID | XXXX2266 | XXXXXXXXX7220 | 10/6/2022 | ($156.73) | Logan received $156.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3742 | Logan | MEDICAID | XXXX0715 | XXXXXXXXX5534 | 5/4/2018 | ($109.75) | Logan received $109.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3743 | Logan | MEDICAID | XXXX0715 | XXXXXXXXX4832 | 6/7/2018 | ($41.55) | Logan received $41.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3744 | Logan | MEDICAID | XXXX0715 | XXXXXXXXX3300 | 7/10/2018 | ($43.83) | Logan received $43.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3745 | Logan | MEDICAID | XXXX0715 | XXXXXXXXX4350 | 10/15/2018 | ($75.55) | Logan received $75.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3746 | Logan | MEDICAID | XXXX0715 | Pending | 1/17/2019 | ($43.83) | Logan received $43.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3747 | Logan | MEDICAID | XXXX0715 | XXXXXXXXX3422 | 6/22/2021 | ($149.04) | Logan received $149.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3748 | Logan | MEDICAID | XXXX1423 | XXXXXXXXX4839 | 8/5/2022 | ($120.00) | Logan received $120.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3749 | Logan | MEDICAID | XXXX3491 | Pending | 8/5/2019 | ($133.26) | Logan received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3750 | Logan | MEDICARE | XXXX0209 | Pending | 10/14/2020 | ($36.36) | Logan received $36.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3751 | Logan | MEDICARE | XXXX0209 | XXXXXXXXX0300 | 12/3/2020 | ($116.37) | Logan received $116.37 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3752 | Logan | MEDICARE | XXXX0209 | XXXXXXXXX2060 | 12/22/2020 | ($305.48) | Logan received $305.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3753 | Logan | MEDICARE | XXXX0209 | XXXXXXXXX3092 | 12/31/2020 | ($61.64) | Logan received $61.64 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3754 | Logan | MEDICAID | XXXX6463 | XXXXXXXXX7018 | 9/14/2021 | ($10,333.79) | Logan received $10333.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3755 | Logan | MEDICAID | XXXX9729 | XXXXXXXXX6970 | 8/26/2019 | ($104.10) | Logan received $104.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3756 | Logan | MEDICAID | XXXX9729 | XXXXXXXXX8752 | 9/9/2019 | ($69.86) | Logan received $69.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3757 | Logan | MEDICAID | XXXX9729 | Pending | 9/23/2019 | ($69.86) | Logan received $69.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3758 | Logan | MEDICAID | XXXX9729 | Pending | 9/30/2019 | ($350.03) | Logan received $350.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3759 | Logan | MEDICAID | XXXX9729 | XXXXXXXXX8880 | 10/9/2019 | ($242.60) | Logan received $242.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3760 | Logan | MEDICAID | XXXX9729 | XXXXXXXXX9960 | 10/15/2019 | ($69.86) | Logan received $69.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3761 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX8662 | 12/28/2019 | ($63.21) | Logan received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3762 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX4472 | 12/28/2019 | ($158.89) | Logan received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3763 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX0826 | 5/14/2020 | ($228.11) | Logan received $228.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3764 | Logan | MEDICAID | XXXX9346 | Pending | 8/14/2020 | ($167.02) | Logan received $167.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3765 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX0646 | 8/20/2020 | ($78.58) | Logan received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3766 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX5850 | 8/20/2020 | ($126.40) | Logan received $126.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3767 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX9790 | 8/20/2020 | ($77.06) | Logan received $77.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3768 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX5152 | 10/19/2020 | ($853.93) | Logan received $853.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3769 | Logan | MEDICAID | XXXX9346 | Pending | 10/19/2020 | ($155.28) | Logan received $155.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3770 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX0072 | 11/24/2020 | ($75.88) | Logan received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3771 | Logan | MEDICAID | XXXX9346 | Pending | 12/31/2020 | ($75.88) | Logan received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3772 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX5538 | 3/31/2021 | ($115.17) | Logan received $115.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3773 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX0306 | 3/31/2021 | ($434.11) | Logan received $434.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3774 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX1258 | 5/10/2021 | ($133.38) | Logan received $133.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3775 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX6960 | 6/21/2021 | ($141.55) | Logan received $141.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3776 | Logan | MEDICAID | XXXX9346 | Pending | 7/19/2021 | ($159.67) | Logan received $159.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3777 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX5016 | 8/30/2021 | ($434.11) | Logan received $434.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3778 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX1542 | 8/30/2021 | ($99.81) | Logan received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3779 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX2264 | 8/30/2021 | ($131.34) | Logan received $131.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3780 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX6452 | 4/7/2022 | ($322.78) | Logan received $322.78 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-63**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3781 | Logan | MEDICAID | XXXX9346 | XXXXXXXXX8346 | 4/7/2022 | ($87.36) | Logan received $87.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3782 | Logan | MEDICAID | XXXX4533 | Pending | 9/6/2019 | ($49.81) | Logan received $49.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3783 | Logan | MEDICAID | XXXX4533 | XXXXXXXXX7902 | 11/15/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3784 | Logan | MEDICAID | XXXX4533 | XXXXXXXXX7688 | 5/8/2020 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3785 | Logan | MEDICAID | XXXX8676 | XXXXXXXXX9606 | 1/17/2019 | ($131.01) | Logan received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3786 | Logan | MEDICAID | XXXX8676 | XXXXXXXXX4730 | 1/19/2019 | ($124.40) | Logan received $124.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3787 | Logan | MEDICAID | XXXX8676 | XXXXXXXXX6066 | 3/15/2019 | ($67.60) | Logan received $67.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3788 | Logan | MEDICAID | XXXX8676 | XXXXXXXXX7940 | 4/14/2019 | ($67.60) | Logan received $67.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3789 | Logan | MEDICAID | XXXX5194 | XXXXXXXXX5318 | 11/2/2021 | ($99.84) | Logan received $99.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3790 | Logan | TRICARE | XXXX5899 | Pending | 1/12/2022 | ($88.48) | Logan received $88.48 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3791 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX9888 | 5/30/2019 | ($131.01) | Logan received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3792 | Logan | MEDICAID | XXXX0809 | Pending | 5/30/2019 | ($336.95) | Logan received $336.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3793 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX4002 | 6/4/2019 | ($162.96) | Logan received $162.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3794 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX1026 | 6/12/2019 | ($71.60) | Logan received $71.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3795 | Logan | MEDICAID | XXXX0809 | Pending | 6/19/2019 | ($164.28) | Logan received $164.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3796 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX7416 | 6/26/2019 | ($77.69) | Logan received $77.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3797 | Logan | MEDICAID | XXXX0809 | Pending | 7/2/2019 | ($123.53) | Logan received $123.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3798 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX6220 | 7/19/2019 | ($123.53) | Logan received $123.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3799 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX0728 | 7/30/2019 | ($87.84) | Logan received $87.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3800 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX0630 | 7/31/2019 | ($91.62) | Logan received $91.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3801 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX0838 | 8/2/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3802 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX7936 | 8/16/2019 | ($230.38) | Logan received $230.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3803 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX9892 | 8/20/2019 | ($109.80) | Logan received $109.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3804 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX2230 | 9/10/2019 | ($73.86) | Logan received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3805 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX3768 | 9/11/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3806 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX1926 | 9/12/2019 | ($161.99) | Logan received $161.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3807 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX7596 | 9/26/2019 | ($175.68) | Logan received $175.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3808 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX0974 | 10/9/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3809 | Logan | MEDICAID | XXXX0809 | Pending | 10/22/2019 | ($73.86) | Logan received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3810 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX8920 | 10/22/2019 | ($537.94) | Logan received $537.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3811 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX8620 | 11/6/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3812 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX8690 | 11/19/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3813 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX9124 | 11/27/2019 | ($658.14) | Logan received $658.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3814 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX3896 | 12/23/2019 | ($829.20) | Logan received $829.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3815 | Logan | MEDICAID | XXXX0809 | Pending | 12/31/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3816 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX0970 | 1/14/2020 | ($73.86) | Logan received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3817 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX0530 | 1/23/2020 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3818 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX9412 | 1/28/2020 | ($122.84) | Logan received $122.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3819 | Logan | MEDICAID | XXXX0809 | Pending | 2/5/2020 | ($176.56) | Logan received $176.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3820 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX7386 | 2/14/2020 | ($122.84) | Logan received $122.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3821 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX8046 | 4/22/2020 | ($90.38) | Logan received $90.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3822 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX4970 | 5/5/2020 | ($26.47) | Logan received $26.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3823 | Logan | MEDICAID | XXXX0809 | XXXXXXXXX6944 | 5/26/2020 | ($83.07) | Logan received $83.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3824 | Logan | MEDICAID | XXXX2525 | XXXXXXXXX7010 | 4/20/2023 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3825 | Logan | MEDICAID | XXXX2525 | XXXXXXXXX5560 | 5/19/2023 | ($70.11) | Logan received $70.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3826 | Logan | MEDICAID | XXXX2525 | XXXXXXXXX9326 | 5/19/2023 | ($71.39) | Logan received $71.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3827 | Logan | TRICARE | XXXX2500 | Pending | 10/15/2021 | ($116.12) | Logan received $116.12 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3828 | Logan | MEDICAID | XXXX6968 | XXXXXXXXX6996 | 11/5/2019 | ($9.46) | Logan received $9.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3829 | Logan | MEDICAID | XXXX6968 | XXXXXXXXX2936 | 11/10/2019 | ($49.81) | Logan received $49.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3830 | Logan | MEDICAID | XXXX4875 | XXXXXXXXX1398 | 5/30/2022 | ($156.93) | Logan received $156.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3831 | Logan | MEDICAID | XXXX4875 | XXXXXXXXX4126 | 7/21/2022 | ($163.97) | Logan received $163.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3832 | Logan | MEDICARE | XXXX5288 | Pending | 4/13/2021 | ($48.80) | Logan received $48.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3833 | Logan | MEDICARE | XXXX5288 | Pending | 4/28/2021 | ($98.09) | Logan received $98.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3834 | Logan | MEDICAID | XXXX7776 | XXXXXXXXX2766 | 10/27/2021 | ($148.42) | Logan received $148.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3835 | Logan | MEDICAID | XXXX7776 | XXXXXXXXX5060 | 11/2/2021 | ($4,373.01) | Logan received $4373.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3836 | Logan | MEDICAID | XXXX7776 | XXXXXXXXX6398 | 11/2/2021 | ($219.66) | Logan received $219.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3837 | Logan | MEDICAID | XXXX7776 | Pending | 11/2/2021 | ($146.81) | Logan received $146.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3838 | Logan | MEDICAID | XXXX7776 | XXXXXXXXX2834 | 11/3/2021 | ($77.57) | Logan received $77.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3839 | Logan | MEDICAID | XXXX7776 | XXXXXXXXX2820 | 11/4/2021 | ($77.57) | Logan received $77.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3840 | Logan | MEDICAID | XXXX7776 | XXXXXXXXX5446 | 11/5/2021 | ($114.85) | Logan received $114.85 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-64**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3841 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX3824 | 11/11/2021 | ($337.76) | Logan received $337.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3842 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX3996 | 11/15/2021 | ($242.10) | Logan received $242.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3843 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX4036 | 11/17/2021 | ($54.61) | Logan received $54.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3844 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX8632 | 11/17/2021 | ($61.40) | Logan received $61.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3845 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX5732 | 12/2/2021 | ($99.81) | Logan received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3846 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX2184 | 12/21/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3847 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX7262 | 2/24/2022 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3848 | Logan | VA | XXXX5392 | Pending | 3/3/2020 | ($421.29) | Logan received $421.29 from VA for a liability payer claim and has not refunded this payment. |
| 3849 | Logan | MEDICARE | XXXX9423 | XXXXXXXXXX1526 | 7/21/2021 | ($232.43) | Logan received $232.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3850 | Logan | MEDICARE | XXXX9423 | XXXXXXXXXX1622 | 7/22/2021 | ($133.56) | Logan received $133.56 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3851 | Logan | MEDICAID | XXXX2418 | Pending | 8/3/2021 | ($174.78) | Logan received $174.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3852 | Logan | MEDICAID | XXXX2418 | XXXXXXXXXX0140 | 9/9/2021 | ($192.10) | Logan received $192.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3853 | Logan | MEDICAID | XXXX2418 | Pending | 2/16/2022 | ($181.99) | Logan received $181.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3854 | Logan | MEDICAID | XXXX2418 | XXXXXXXXXX2910 | 8/30/2022 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3855 | Logan | MEDICAID | XXXX2418 | XXXXXXXXXX8512 | 11/2/2022 | ($115.16) | Logan received $115.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3856 | Logan | MEDICARE | XXXX2418 | XXXXXXXXXX6332 | 11/2/2022 | ($103.69) | Logan received $103.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3857 | Logan | MEDICAID | XXXX2418 | Pending | 5/4/2023 | ($233.49) | Logan received $233.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3858 | Logan | MEDICARE | XXXX2418 | XXXXXXXXXX6964 | 5/4/2023 | ($29.35) | Logan received $29.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3859 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX4112 | 7/14/2019 | ($586.02) | Logan received $586.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3860 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX1214 | 7/15/2019 | ($31.11) | Logan received $31.11 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3861 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX7432 | 7/19/2019 | ($88.20) | Logan received $88.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3862 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX3168 | 7/23/2019 | ($60.32) | Logan received $60.32 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3863 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX7716 | 8/6/2019 | ($64.54) | Logan received $64.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3864 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX4386 | 9/3/2019 | ($89.17) | Logan received $89.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3865 | Logan | MEDICAID | XXXX1808 | XXXXXXXXXX2968 | 7/28/2022 | ($159.60) | Logan received $159.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3866 | Logan | MEDICAID | XXXX1808 | Pending | 8/30/2022 | ($447.03) | Logan received $447.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3867 | Logan | MEDICAID | XXXX1808 | XXXXXXXXXX6314 | 9/29/2022 | ($421.42) | Logan received $421.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3868 | Logan | MEDICAID | XXXX1808 | XXXXXXXXXX6162 | 11/30/2022 | ($439.91) | Logan received $439.91 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3869 | Logan | MEDICAID | XXXX1808 | XXXXXXXXXX2798 | 12/14/2022 | ($128.74) | Logan received $128.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3870 | Logan | MEDICARE | XXXX3187 | Pending | 9/24/2019 | ($144.49) | Logan received $144.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3871 | Logan | MEDICARE | XXXX3187 | XXXXXXXXXX9430 | 9/25/2019 | ($791.84) | Logan received $791.84 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3872 | Logan | MEDICARE | XXXX3187 | XXXXXXXXXX9876 | 9/25/2019 | ($144.49) | Logan received $144.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3873 | Logan | MEDICAID | XXXX6111 | Pending | 12/26/2020 | ($24.99) | Logan received $24.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3874 | Logan | MEDICARE | XXXX6111 | Pending | 12/26/2020 | ($100.45) | Logan received $100.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3875 | Logan | MEDICARE | XXXX6111 | Pending | 12/30/2020 | ($88.65) | Logan received $88.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3876 | Logan | MEDICAID | XXXX6111 | XXXXXXXXXX1930 | 12/30/2020 | ($22.16) | Logan received $22.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3877 | Logan | MEDICAID | XXXX4120 | XXXXXXXXXX7950 | 1/14/2022 | ($156.03) | Logan received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3878 | Logan | MEDICAID | XXXX4120 | XXXXXXXXXX9706 | 1/25/2022 | ($136.40) | Logan received $136.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3879 | Logan | MEDICAID | XXXX4120 | Pending | 3/23/2022 | ($242.10) | Logan received $242.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3880 | Logan | MEDICAID | XXXX4120 | XXXXXXXXXX7370 | 5/20/2022 | ($269.00) | Logan received $269.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3881 | Logan | MEDICAID | XXXX4120 | XXXXXXXXXX5934 | 7/21/2022 | ($45.00) | Logan received $45.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3882 | Logan | MEDICAID | XXXX4120 | Pending | 7/27/2022 | ($400.00) | Logan received $400.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3883 | Logan | MEDICAID | XXXX0049 | Pending | 3/3/2023 | ($25.90) | Logan received $25.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3884 | Logan | MEDICARE | XXXX0049 | XXXXXXXXXX4652 | 3/3/2023 | ($166.44) | Logan received $166.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3885 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX0424 | 4/18/2020 | ($23,233.89) | Logan received $23233.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3886 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX0692 | 4/18/2020 | ($458.17) | Logan received $458.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3887 | Logan | MEDICAID | XXXX5160 | Pending | 4/18/2020 | ($1,805.24) | Logan received $1805.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3888 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX1222 | 4/18/2020 | ($252.67) | Logan received $252.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3889 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX0510 | 4/18/2020 | ($196.57) | Logan received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3890 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX0580 | 4/20/2020 | ($81.27) | Logan received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3891 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX0792 | 4/21/2020 | ($81.27) | Logan received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3892 | Logan | MEDICAID | XXXX5160 | Pending | 4/22/2020 | ($81.27) | Logan received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3893 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX0860 | 4/23/2020 | ($81.42) | Logan received $81.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3894 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX1292 | 4/30/2020 | ($36.65) | Logan received $36.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3895 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX6486 | 5/29/2020 | ($36.65) | Logan received $36.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3896 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX6602 | 7/10/2020 | ($38.56) | Logan received $38.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3897 | Logan | MEDICAID | XXXX6930 | XXXXXXXXXX6464 | 5/26/2022 | ($34.34) | Logan received $34.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3898 | Logan | MEDICAID | XXXX6930 | XXXXXXXXXX0190 | 7/6/2022 | ($35.95) | Logan received $35.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3899 | Logan | MEDICAID | XXXX6930 | XXXXXXXXXX7846 | 9/1/2022 | ($148.36) | Logan received $148.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3900 | Logan | MEDICAID | XXXX8106 | XXXXXXXXXX7954 | 2/27/2020 | ($73.86) | Logan received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-65**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3901 | Logan | MEDICAID | XXXX6605 | XXXXXXXXX7850 | 6/23/2018 | ($124.90) | Logan received $124.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3902 | Logan | MEDICAID | XXXX6605 | Pending | 6/23/2018 | ($500.47) | Logan received $500.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3903 | Logan | MEDICARE | XXXX7278 | XXXXXXXXX8960 | 12/15/2022 | ($155.24) | Logan received $155.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3904 | Logan | MEDICARE | XXXX3383 | XXXXXXXXX2470 | 8/18/2022 | ($184.26) | Logan received $184.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3905 | Logan | MEDICAID | XXXX3383 | XXXXXXXXX5136 | 11/9/2022 | ($50.34) | Logan received $50.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3906 | Logan | MEDICARE | XXXX3383 | XXXXXXXXX4374 | 11/11/2022 | ($24.97) | Logan received $24.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3907 | Logan | TRICARE | XXXX1420 | Pending | 9/23/2022 | ($129.69) | Logan received $129.69 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3908 | Logan | MEDICARE | XXXX4551 | XXXXXXXXX0296 | 6/10/2020 | ($36.97) | Logan received $36.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3909 | Logan | MEDICARE | XXXX4551 | XXXXXXXXX6694 | 6/10/2020 | ($131.17) | Logan received $131.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3910 | Logan | MEDICAID | XXXX4916 | Pending | 2/13/2018 | ($80.18) | Logan received $80.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3911 | Logan | MEDICARE | XXXX4916 | Pending | 2/13/2018 | ($91.71) | Logan received $91.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3912 | Logan | MEDICAID | XXXX4916 | Pending | 11/16/2022 | ($16.81) | Logan received $16.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3913 | Logan | MEDICARE | XXXX4916 | XXXXXXXXX4538 | 11/16/2022 | ($65.90) | Logan received $65.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3914 | Logan | MEDICAID | XXXX5838 | XXXXXXXXX0098 | 6/28/2019 | ($8,758.29) | Logan received $8758.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3915 | Logan | MEDICAID | XXXX5838 | XXXXXXXXX9496 | 8/14/2019 | ($139.56) | Logan received $139.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3916 | Logan | MEDICAID | XXXX5838 | XXXXXXXXX0280 | 9/23/2019 | ($93.61) | Logan received $93.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3917 | Logan | MEDICAID | XXXX5838 | XXXXXXXXX9392 | 12/2/2019 | ($93.61) | Logan received $93.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3918 | Logan | MEDICAID | XXXX5934 | XXXXXXXXX1042 | 3/1/2023 | ($412.84) | Logan received $412.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3919 | Logan | MEDICAID | XXXX5934 | XXXXXXXXX4321 | 3/6/2023 | ($377.73) | Logan received $377.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3920 | Logan | MEDICARE | XXXX9418 | XXXXXXXXX8050 | 12/7/2021 | ($68.43) | Logan received $68.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3921 | Logan | MEDICARE | XXXX0236 | XXXXXXXXX7532 | 9/27/2019 | ($302.53) | Logan received $302.53 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3922 | Logan | MEDICARE | XXXX0236 | Pending | 6/8/2021 | ($157.99) | Logan received $157.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3923 | Logan | MEDICAID | XXXX2951 | Pending | 9/10/2020 | ($105.63) | Logan received $105.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3924 | Logan | MEDICAID | XXXX1836 | Pending | 1/19/2021 | ($140.69) | Logan received $140.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3925 | Logan | MEDICAID | XXXX6937 | XXXXXXXXX9640 | 7/7/2023 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3926 | Logan | TRICARE | XXXX9918 | Pending | 8/17/2021 | ($7.37) | Logan received $7.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3927 | Logan | TRICARE | XXXX9918 | Pending | 8/19/2021 | ($18.31) | Logan received $18.31 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3928 | Logan | TRICARE | XXXX9918 | Pending | 10/27/2021 | ($78.53) | Logan received $78.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3929 | Logan | TRICARE | XXXX9918 | Pending | 11/29/2021 | ($183.02) | Logan received $183.02 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3930 | Logan | TRICARE | XXXX9918 | Pending | 12/2/2021 | ($246.47) | Logan received $246.47 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3931 | Logan | TRICARE | XXXX9918 | Pending | 12/2/2021 | ($400.78) | Logan received $400.78 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3932 | Logan | TRICARE | XXXX9918 | Pending | 12/13/2021 | ($183.02) | Logan received $183.02 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3933 | Logan | TRICARE | XXXX9918 | Pending | 6/22/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3934 | Logan | TRICARE | XXXX9918 | Pending | 6/22/2022 | ($129.67) | Logan received $129.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3935 | Logan | TRICARE | XXXX9918 | Pending | 8/10/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3936 | Logan | TRICARE | XXXX9918 | Pending | 8/10/2022 | ($129.67) | Logan received $129.67 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3937 | Logan | TRICARE | XXXX9918 | Pending | 9/23/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3938 | Logan | TRICARE | XXXX9918 | Pending | 12/8/2022 | ($91.97) | Logan received $91.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3939 | Logan | TRICARE | XXXX9918 | Pending | 12/8/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3940 | Logan | TRICARE | XXXX9918 | Pending | 3/15/2023 | ($79.33) | Logan received $79.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3941 | Logan | TRICARE | XXXX9918 | Pending | 4/26/2023 | ($509.06) | Logan received $509.06 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3942 | Logan | TRICARE | XXXX5449 | Pending | 7/11/2022 | ($190.39) | Logan received $190.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3943 | Logan | TRICARE | XXXX5449 | Pending | 7/11/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3944 | Logan | TRICARE | XXXX5449 | Pending | 7/11/2022 | ($119.01) | Logan received $119.01 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3945 | Logan | TRICARE | XXXX5449 | Pending | 7/26/2022 | ($182.90) | Logan received $182.90 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3946 | Logan | TRICARE | XXXX5449 | Pending | 7/26/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3947 | Logan | TRICARE | XXXX5449 | Pending | 8/29/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3948 | Logan | TRICARE | XXXX5449 | Pending | 8/30/2022 | ($91.97) | Logan received $91.97 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3949 | Logan | TRICARE | XXXX5449 | Pending | 9/13/2022 | ($51.31) | Logan received $51.31 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3950 | Logan | TRICARE | XXXX5449 | Pending | 9/15/2022 | ($6,851.24) | Logan received $6851.24 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3951 | Logan | TRICARE | XXXX5449 | Pending | 9/15/2022 | ($2,350.91) | Logan received $2350.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3952 | Logan | MEDICAID | XXXX9168 | XXXXXXXXX6540 | 8/24/2018 | ($79.55) | Logan received $79.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3953 | Logan | MEDICAID | XXXX5508 | Pending | 7/27/2020 | ($78.58) | Logan received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3954 | Logan | MEDICAID | XXXX5508 | Pending | 8/5/2020 | ($109.98) | Logan received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3955 | Logan | MEDICAID | XXXX5508 | Pending | 8/24/2020 | ($77.06) | Logan received $77.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3956 | Logan | MEDICAID | XXXX5508 | Pending | 8/24/2020 | ($126.40) | Logan received $126.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3957 | Logan | MEDICAID | XXXX5508 | Pending | 9/16/2020 | ($355.44) | Logan received $355.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3958 | Logan | MEDICAID | XXXX5508 | XXXXXXXXX1896 | 10/27/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3959 | Logan | MEDICAID | XXXX5508 | XXXXXXXXX9866 | 12/8/2020 | ($75.88) | Logan received $75.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3960 | Logan | MEDICAID | XXXX8558 | XXXXXXXXX3768 | 5/30/2023 | ($310.37) | Logan received $310.37 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-66**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 3961 | Logan | MEDICAID | XXXX8558 | XXXXXXXXXX0530 | 6/13/2023 | ($125.18) | Logan received $125.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3962 | Logan | MEDICAID | XXXX8558 | XXXXXXXXX5748 | 6/29/2023 | ($201.15) | Logan received $201.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3963 | Logan | MEDICAID | XXXX9960 | Pending | 7/21/2020 | ($18.47) | Logan received $18.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3964 | Logan | MEDICAID | XXXX5512 | Pending | 1/17/2019 | ($52.00) | Logan received $52.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3965 | Logan | MEDICAID | XXXX5512 | XXXXXXXXX7520 | 1/17/2019 | ($68.10) | Logan received $68.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3966 | Logan | MEDICAID | XXXX2588 | XXXXXXXXX0882 | 8/10/2022 | ($188.44) | Logan received $188.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3967 | Logan | MEDICAID | XXXX2588 | XXXXXXXXX2290 | 8/31/2022 | ($121.29) | Logan received $121.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3968 | Logan | MEDICAID | XXXX2588 | XXXXXXXXX9820 | 9/15/2022 | ($70.12) | Logan received $70.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3969 | Logan | MEDICAID | XXXX2588 | XXXXXXXXX9260 | 9/28/2022 | ($89.15) | Logan received $89.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3970 | Logan | MEDICARE | XXXX8901 | Pending | 11/8/2019 | ($21,269.23) | Logan received $21269.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3971 | Logan | MEDICARE | XXXX8901 | XXXXXXXXX0876 | 11/8/2019 | ($154.25) | Logan received $154.25 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3972 | Logan | MEDICARE | XXXX8901 | Pending | 12/18/2019 | ($88.20) | Logan received $88.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3973 | Logan | MEDICARE | XXXX8901 | XXXXXXXXX4096 | 12/20/2019 | ($60.32) | Logan received $60.32 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3974 | Logan | MEDICARE | XXXX8901 | Pending | 12/31/2019 | ($9,162.88) | Logan received $9162.88 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3975 | Logan | MEDICARE | XXXX8901 | Pending | 12/31/2019 | ($1,007.18) | Logan received $1007.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3976 | Logan | MEDICARE | XXXX8901 | Pending | 12/31/2019 | ($136.98) | Logan received $136.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3977 | Logan | MEDICARE | XXXX8901 | XXXXXXXXX2610 | 1/15/2020 | ($64.99) | Logan received $64.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3978 | Logan | MEDICARE | XXXX8901 | XXXXXXXXX7316 | 3/11/2020 | ($27.91) | Logan received $27.91 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3979 | Logan | MEDICARE | XXXX8901 | Pending | 6/12/2020 | ($61.64) | Logan received $61.64 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3980 | Logan | MEDICAID | XXXX6393 | XXXXXXXXX4832 | 8/17/2021 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3981 | Logan | MEDICARE | XXXX8983 | XXXXXXXXX6316 | 3/10/2023 | ($14.49) | Logan received $14.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3982 | Logan | MEDICARE | XXXX8983 | Pending | 3/10/2023 | ($25.82) | Logan received $25.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3983 | Logan | MEDICAID | XXXX2281 | XXXXXXXXX4184 | 8/27/2019 | ($3.00) | Logan received $3.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3984 | Logan | MEDICARE | XXXX4376 | XXXXXXXXX5528 | 9/24/2019 | ($89.17) | Logan received $89.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3985 | Logan | MEDICAID | XXXX4994 | Pending | 6/5/2023 | ($119.05) | Logan received $119.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3986 | Logan | MEDICAID | XXXX4994 | Pending | 6/5/2023 | ($45.00) | Logan received $45.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3987 | Logan | MEDICARE | XXXX7555 | Pending | 10/23/2018 | ($9.76) | Logan received $9.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3988 | Logan | MEDICARE | XXXX7555 | XXXXXXXXX1516 | 11/19/2018 | ($17.26) | Logan received $17.26 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3989 | Logan | MEDICARE | XXXX7555 | XXXXXXXXX3154 | 11/19/2018 | ($158.18) | Logan received $158.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3990 | Logan | MEDICARE | XXXX7555 | XXXXXXXXX8328 | 3/22/2019 | ($138.04) | Logan received $138.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3991 | Logan | MEDICARE | XXXX7555 | XXXXXXXXX4692 | 10/29/2019 | ($181.62) | Logan received $181.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3992 | Logan | TRICARE | XXXX0900 | Pending | 5/25/2023 | ($71.10) | Logan received $71.10 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3993 | Logan | TRICARE | XXXX0900 | Pending | 5/25/2023 | ($250.10) | Logan received $250.10 from TRICARE for a liability payer claim and has not refunded this payment. |
| 3994 | Logan | MEDICARE | XXXX2709 | XXXXXXXXX1200 | 10/17/2019 | ($107.44) | Logan received $107.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 3995 | Logan | MEDICAID | XXXX2709 | XXXXXXXXX1218 | 10/17/2019 | ($27.42) | Logan received $27.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3996 | Logan | MEDICAID | XXXX2709 | Pending | 10/18/2019 | ($9.79) | Logan received $9.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3997 | Logan | MEDICAID | XXXX2709 | Pending | 10/18/2019 | ($24.11) | Logan received $24.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3998 | Logan | MEDICAID | XXXX2709 | XXXXXXXXX9150 | 10/25/2019 | ($23.24) | Logan received $23.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 3999 | Logan | MEDICARE | XXXX2709 | XXXXXXXXX9150 | 10/25/2019 | ($91.17) | Logan received $91.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4000 | Logan | MEDICAID | XXXX2709 | Pending | 11/7/2019 | ($16.46) | Logan received $16.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4001 | Logan | MEDICARE | XXXX2709 | XXXXXXXXX9254 | 11/7/2019 | ($64.54) | Logan received $64.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4002 | Logan | MEDICARE | XXXX2709 | XXXXXXXXX9370 | 11/25/2019 | ($41.96) | Logan received $41.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4003 | Logan | MEDICAID | XXXX2709 | XXXXXXXXX9384 | 11/25/2019 | ($10.70) | Logan received $10.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4004 | Logan | MEDICAID | XXXX2709 | Pending | 12/27/2019 | ($70.61) | Logan received $70.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4005 | Logan | MEDICARE | XXXX2709 | Pending | 12/27/2019 | ($276.76) | Logan received $276.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4006 | Logan | MEDICARE | XXXX2709 | XXXXXXXXX8662 | 1/29/2020 | ($640.47) | Logan received $640.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4007 | Logan | MEDICAID | XXXX2709 | Pending | 1/29/2020 | ($163.28) | Logan received $163.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4008 | Logan | MEDICAID | XXXX2709 | Pending | 2/25/2020 | ($43.26) | Logan received $43.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4009 | Logan | MEDICARE | XXXX2709 | XXXXXXXXX8800 | 2/25/2020 | ($169.62) | Logan received $169.62 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4010 | Logan | MEDICAID | XXXX2709 | Pending | 3/17/2020 | ($28.84) | Logan received $28.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4011 | Logan | MEDICARE | XXXX2709 | XXXXXXXXX1948 | 3/17/2020 | ($113.08) | Logan received $113.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4012 | Logan | MEDICAID | XXXX2416 | XXXXXXXXX3380 | 9/1/2020 | ($267.70) | Logan received $267.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4013 | Logan | MEDICAID | XXXX2416 | XXXXXXXXX1764 | 9/10/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4014 | Logan | MEDICAID | XXXX9140 | XXXXXXXXX9616 | 8/24/2020 | ($49.66) | Logan received $49.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4015 | Logan | MEDICAID | XXXX9140 | XXXXXXXXX7360 | 9/24/2020 | ($141.15) | Logan received $141.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4016 | Logan | MEDICAID | XXXX2853 | XXXXXXXXX1534 | 12/23/2022 | ($149.63) | Logan received $149.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4017 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX1162 | 8/1/2022 | ($70.12) | Logan received $70.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4018 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX9588 | 9/7/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4019 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX3830 | 10/12/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4020 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX0328 | 1/3/2023 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-67**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4021 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX9954 | 1/20/2023 | ($186.27) | Logan received $186.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4022 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX0722 | 1/31/2023 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4023 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX2354 | 2/1/2023 | ($870.63) | Logan received $870.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4024 | Logan | MEDICAID | XXXX3192 | XXXXXXXXXX7748 | 2/1/2023 | ($84.54) | Logan received $84.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4025 | Logan | MEDICAID | XXXX3192 | Pending | 2/15/2023 | ($201.15) | Logan received $201.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4026 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX5778 | 3/2/2023 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4027 | Logan | MEDICAID | XXXX3192 | XXXXXXXXX2116 | 4/6/2023 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4028 | Logan | MEDICAID | XXXX5442 | XXXXXXXXX1176 | 10/13/2021 | ($157.34) | Logan received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4029 | Logan | MEDICAID | XXXX5442 | XXXXXXXXX1470 | 11/9/2021 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4030 | Logan | MEDICAID | XXXX3179 | Pending | 3/30/2022 | ($162.99) | Logan received $162.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4031 | Logan | TRICARE | XXXX9733 | Pending | 1/11/2022 | ($72.99) | Logan received $72.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4032 | Logan | MEDICAID | XXXX5371 | Pending | 11/25/2019 | ($193.80) | Logan received $193.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4033 | Logan | MEDICAID | XXXX5371 | XXXXXXXXX0816 | 11/26/2019 | ($40.39) | Logan received $40.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4034 | Logan | MEDICAID | XXXX9556 | Pending | 10/24/2019 | ($130.93) | Logan received $130.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4035 | Logan | MEDICAID | XXXX9556 | Pending | 11/13/2019 | ($103.75) | Logan received $103.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4036 | Logan | MEDICAID | XXXX9556 | Pending | 2/19/2020 | ($232.44) | Logan received $232.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4037 | Logan | MEDICAID | XXXX9556 | XXXXXXXXX4058 | 4/28/2020 | ($121.18) | Logan received $121.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4038 | Logan | MEDICAID | XXXX9556 | XXXXXXXXX6916 | 5/1/2020 | ($1,603.10) | Logan received $1603.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4039 | Logan | MEDICAID | XXXX9556 | XXXXXXXXX7772 | 5/6/2020 | ($82.11) | Logan received $82.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4040 | Logan | MEDICAID | XXXX9556 | XXXXXXXXX1172 | 6/15/2020 | ($50.76) | Logan received $50.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4041 | Logan | MEDICAID | XXXX9556 | XXXXXXXXX9414 | 7/29/2020 | ($83.68) | Logan received $83.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4042 | Logan | MEDICAID | XXXX9556 | XXXXXXXXX0172 | 7/31/2020 | ($2,177.06) | Logan received $2177.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4043 | Logan | MEDICAID | XXXX9556 | XXXXXXXXX1328 | 9/17/2020 | ($50.76) | Logan received $50.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4044 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX8888 | 10/26/2022 | ($425.96) | Logan received $425.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4045 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX3366 | 10/26/2022 | ($137.70) | Logan received $137.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4046 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX0193 | 11/15/2022 | ($973.75) | Logan received $973.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4047 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX9836 | 12/27/2022 | ($368.09) | Logan received $368.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4048 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX3282 | 12/30/2022 | ($74.16) | Logan received $74.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4049 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX0480 | 12/30/2022 | ($201.15) | Logan received $201.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4050 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX6630 | 1/4/2023 | ($125.06) | Logan received $125.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4051 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX0298 | 1/9/2023 | ($868.30) | Logan received $868.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4052 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX3652 | 1/25/2023 | ($153.18) | Logan received $153.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4053 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX5064 | 2/1/2023 | ($201.15) | Logan received $201.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4054 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX6460 | 3/1/2023 | ($162.18) | Logan received $162.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4055 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX9152 | 3/1/2023 | ($558.99) | Logan received $558.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4056 | Logan | MEDICAID | XXXX1938 | Pending | 3/15/2023 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4057 | Logan | MEDICAID | XXXX1938 | XXXXXXXXX6844 | 4/21/2023 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4058 | Logan | MEDICARE | XXXX1336 | XXXXXXXXX1170 | 12/8/2022 | ($284.30) | Logan received $284.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4059 | Logan | MEDICAID | XXXX7660 | Pending | 3/8/2021 | ($158.43) | Logan received $158.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4060 | Logan | MEDICAID | XXXX8554 | XXXXXXXXX2724 | 1/3/2023 | ($4,266.37) | Logan received $4266.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4061 | Logan | MEDICAID | XXXX8554 | XXXXXXXXX5242 | 1/3/2023 | ($810.83) | Logan received $810.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4062 | Logan | MEDICAID | XXXX8554 | XXXXXXXXX3230 | 1/18/2023 | ($10.57) | Logan received $10.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4063 | Logan | MEDICAID | XXXX8554 | Pending | 1/18/2023 | ($35.95) | Logan received $35.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4064 | Logan | MEDICAID | XXXX8554 | XXXXXXXXX8880 | 2/15/2023 | ($35.95) | Logan received $35.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4065 | Logan | MEDICAID | XXXX8554 | XXXXXXXXX1014 | 2/15/2023 | ($10.57) | Logan received $10.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4066 | Logan | MEDICAID | XXXX8554 | XXXXXXXXX3572 | 4/20/2023 | ($148.36) | Logan received $148.36 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4067 | Logan | MEDICAID | XXXX8554 | Pending | 4/20/2023 | ($10.57) | Logan received $10.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4068 | Logan | MEDICAID | XXXX6238 | XXXXXXXXX3902 | 5/28/2020 | ($2.20) | Logan received $2.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4069 | Logan | TRICARE | XXXX9246 | Pending | 9/5/2019 | ($30.91) | Logan received $30.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4070 | Logan | MEDICAID | XXXX2886 | XXXXXXXXX7498 | 6/8/2021 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4071 | Logan | MEDICAID | XXXX9841 | XXXXXXXXX0594 | 2/27/2023 | ($231.81) | Logan received $231.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4072 | Logan | MEDICAID | XXXX9841 | XXXXXXXXX3704 | 6/1/2023 | ($177.48) | Logan received $177.48 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4073 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX2164 | 7/29/2022 | ($74.96) | Logan received $74.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4074 | Logan | MEDICAID | XXXX3695 | Pending | 8/1/2022 | ($246.37) | Logan received $246.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4075 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX6392 | 8/16/2022 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4076 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX1922 | 8/31/2022 | ($996.28) | Logan received $996.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4077 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX7182 | 9/20/2022 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4078 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX3580 | 9/28/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4079 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX6358 | 9/30/2022 | ($1,715.95) | Logan received $1715.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4080 | Logan | MEDICAID | XXXX3695 | Pending | 10/27/2022 | ($623.49) | Logan received $623.49 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-68**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 4081 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX4564 | 10/27/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4082 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX1752 | 11/9/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4083 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX5322 | 11/25/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4084 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX0734 | 12/23/2022 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4085 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX2320 | 4/14/2023 | ($201.15) | Logan received $201.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4086 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX9030 | 5/12/2023 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4087 | Logan | MEDICARE | XXXX4468 | Pending | 6/19/2023 | ($524.38) | Logan received $524.38 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4088 | Logan | MEDICAID | XXXX0996 | XXXXXXXXX5358 | 12/9/2022 | ($150.30) | Logan received $150.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4089 | Logan | MEDICAID | XXXX0996 | XXXXXXXXX3792 | 12/22/2022 | ($156.73) | Logan received $156.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4090 | Logan | MEDICAID | XXXX0996 | XXXXXXXXX4366 | 4/18/2023 | ($130.74) | Logan received $130.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4091 | Logan | MEDICAID | XXXX9628 | XXXXXXXXX1416 | 10/6/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4092 | Logan | MEDICAID | XXXX9628 | XXXXXXXXX5820 | 10/8/2020 | ($195.20) | Logan received $195.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4093 | Logan | MEDICAID | XXXX9628 | XXXXXXXXX7162 | 10/28/2020 | ($103.46) | Logan received $103.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4094 | Logan | MEDICAID | XXXX9628 | XXXXXXXXX1978 | 11/11/2020 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4095 | Logan | MEDICAID | XXXX9628 | XXXXXXXXX0042 | 12/3/2020 | ($1,286.26) | Logan received $1,286.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4096 | Logan | MEDICAID | XXXX9628 | XXXXXXXXX4600 | 12/3/2020 | ($840.21) | Logan received $840.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4097 | Logan | MEDICAID | XXXX7330 | XXXXXXXXX7862 | 6/8/2022 | ($73.83) | Logan received $73.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4098 | Logan | MEDICAID | XXXX7330 | Pending | 8/9/2022 | ($156.03) | Logan received $156.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4099 | Logan | MEDICAID | XXXX5585 | XXXXXXXXX1230 | 12/23/2021 | ($122.76) | Logan received $122.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4100 | Logan | MEDICAID | XXXX5585 | XXXXXXXXX2498 | 12/23/2021 | ($53.02) | Logan received $53.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4101 | Logan | MEDICAID | XXXX5585 | Pending | 1/13/2022 | ($44.81) | Logan received $44.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4102 | Logan | MEDICAID | XXXX5585 | XXXXXXXXX1692 | 2/17/2022 | ($44.81) | Logan received $44.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4103 | Logan | MEDICAID | XXXX5585 | XXXXXXXXX2080 | 3/30/2022 | ($61.40) | Logan received $61.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4104 | Logan | MEDICAID | XXXX5585 | XXXXXXXXX3660 | 4/27/2022 | ($155.71) | Logan received $155.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4105 | Logan | MEDICARE | XXXX8426 | XXXXXXXXX9220 | 4/1/2020 | ($38.43) | Logan received $38.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4106 | Logan | MEDICARE | XXXX8426 | XXXXXXXXX7468 | 4/6/2020 | ($51.35) | Logan received $51.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4107 | Logan | MEDICARE | XXXX8426 | XXXXXXXXX9586 | 4/15/2020 | ($36.65) | Logan received $36.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4108 | Logan | MEDICARE | XXXX8426 | Pending | 5/27/2020 | ($18.87) | Logan received $18.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4109 | Logan | MEDICARE | XXXX0097 | XXXXXXXXX9880 | 5/11/2020 | ($186.43) | Logan received $186.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4110 | Logan | MEDICARE | XXXX0097 | XXXXXXXXX1424 | 7/30/2020 | ($102.97) | Logan received $102.97 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4111 | Logan | MEDICARE | XXXX0097 | Pending | 8/5/2020 | ($82.51) | Logan received $82.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4112 | Logan | MEDICARE | XXXX0097 | XXXXXXXXX1328 | 9/29/2020 | ($82.51) | Logan received $82.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4113 | Logan | MEDICARE | XXXX0683 | XXXXXXXXX0301 | 10/13/2022 | ($2,837.57) | Logan received $2837.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4114 | Logan | MEDICARE | XXXX0683 | XXXXXXXXX7382 | 11/9/2022 | ($173.76) | Logan received $173.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4115 | Logan | MEDICARE | XXXX0683 | XXXXXXXXX6392 | 12/9/2022 | ($84.07) | Logan received $84.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4116 | Logan | TRICARE | XXXX1992 | Pending | 5/10/2022 | ($110.23) | Logan received $110.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4117 | Logan | TRICARE | XXXX1992 | Pending | 5/19/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4118 | Logan | TRICARE | XXXX1992 | Pending | 6/1/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4119 | Logan | TRICARE | XXXX1992 | Pending | 6/10/2022 | ($141.40) | Logan received $141.40 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4120 | Logan | TRICARE | XXXX1992 | Pending | 6/16/2022 | ($251.69) | Logan received $251.69 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4121 | Logan | TRICARE | XXXX1992 | Pending | 6/17/2022 | ($31.14) | Logan received $31.14 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4122 | Logan | TRICARE | XXXX1992 | Pending | 6/28/2022 | ($129.68) | Logan received $129.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4123 | Logan | TRICARE | XXXX1992 | Pending | 8/2/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4124 | Logan | TRICARE | XXXX1992 | Pending | 8/8/2022 | ($190.39) | Logan received $190.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4125 | Logan | TRICARE | XXXX1992 | Pending | 10/3/2022 | ($69.40) | Logan received $69.40 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4126 | Logan | TRICARE | XXXX1992 | Pending | 10/3/2022 | ($119.08) | Logan received $119.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4127 | Logan | TRICARE | XXXX1992 | Pending | 10/24/2022 | ($8,183.81) | Logan received $8183.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4128 | Logan | TRICARE | XXXX1992 | Pending | 10/24/2022 | ($1,409.68) | Logan received $1409.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4129 | Logan | TRICARE | XXXX1992 | Pending | 11/22/2022 | ($278.41) | Logan received $278.41 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4130 | Logan | TRICARE | XXXX1992 | Pending | 12/13/2022 | ($110.23) | Logan received $110.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4131 | Logan | TRICARE | XXXX1992 | Pending | 12/29/2022 | ($531.89) | Logan received $531.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4132 | Logan | TRICARE | XXXX1992 | Pending | 1/17/2023 | ($211.05) | Logan received $211.05 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4133 | Logan | TRICARE | XXXX1992 | Pending | 1/31/2023 | ($597.09) | Logan received $597.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4134 | Logan | TRICARE | XXXX1992 | Pending | 2/16/2023 | ($1,278.27) | Logan received $1278.27 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4135 | Logan | TRICARE | XXXX1992 | Pending | 2/16/2023 | ($135.53) | Logan received $135.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4136 | Logan | TRICARE | XXXX1992 | Pending | 2/28/2023 | ($150.42) | Logan received $150.42 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4137 | Logan | TRICARE | XXXX1992 | Pending | 3/28/2023 | ($167.23) | Logan received $167.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4138 | Logan | TRICARE | XXXX1992 | Pending | 4/27/2023 | ($564.60) | Logan received $564.60 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4139 | Logan | TRICARE | XXXX1992 | Pending | 4/27/2023 | ($138.65) | Logan received $138.65 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4140 | Logan | TRICARE | XXXX1992 | Pending | 5/3/2023 | ($84.32) | Logan received $84.32 from TRICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-69**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4141 | Logan | TRICARE | XXXX1992 | Pending | 5/24/2023 | ($128.33) | Logan received $128.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4142 | Logan | TRICARE | XXXX1992 | Pending | 5/31/2023 | ($93.05) | Logan received $93.05 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4143 | Logan | TRICARE | XXXX1992 | Pending | 6/1/2023 | ($912.68) | Logan received $912.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4144 | Logan | TRICARE | XXXX1992 | Pending | 6/1/2023 | ($110.68) | Logan received $110.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4145 | Logan | TRICARE | XXXX1992 | Pending | 8/1/2023 | ($128.33) | Logan received $128.33 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4146 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX1956 | 9/23/2021 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4147 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX5184 | 10/4/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4148 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX4648 | 10/13/2021 | ($63.42) | Logan received $63.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4149 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX3150 | 10/25/2021 | ($63.42) | Logan received $63.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4150 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX2540 | 11/10/2021 | ($47.79) | Logan received $47.79 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4151 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX5874 | 11/24/2021 | ($63.42) | Logan received $63.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4152 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX9264 | 12/8/2021 | ($93.63) | Logan received $93.63 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4153 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX9738 | 12/20/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4154 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX0612 | 2/8/2022 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4155 | Logan | MEDICAID | XXXX1824 | Pending | 3/30/2022 | ($203.75) | Logan received $203.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4156 | Logan | MEDICAID | XXXX1824 | XXXXXXXXXX4360 | 4/28/2022 | ($430.59) | Logan received $430.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4157 | Logan | MEDICARE | XXXX7612 | XXXXXXXXXX8110 | 10/29/2020 | ($26.87) | Logan received $26.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4158 | Logan | TRICARE | XXXX7612 | Pending | 10/29/2020 | ($6.68) | Logan received $6.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4159 | Logan | MEDICARE | XXXX7612 | XXXXXXXXXX1446 | 12/7/2020 | ($26.87) | Logan received $26.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4160 | Logan | TRICARE | XXXX7612 | Pending | 12/7/2020 | ($6.68) | Logan received $6.68 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4161 | Logan | MEDICAID | XXXX5480 | XXXXXXXXXX4624 | 2/8/2023 | ($149.34) | Logan received $149.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4162 | Logan | MEDICAID | XXXX5480 | XXXXXXXXXX5308 | 2/8/2023 | ($109.87) | Logan received $109.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4163 | Logan | MEDICAID | XXXX2089 | XXXXXXXXXX6930 | 6/1/2023 | ($13.53) | Logan received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4164 | Logan | MEDICAID | XXXX2089 | XXXXXXXXXX8854 | 6/1/2023 | ($198.14) | Logan received $198.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4165 | Logan | MEDICARE | XXXX6268 | XXXXXXXXXX0230 | 12/28/2020 | ($118.70) | Logan received $118.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4166 | Logan | MEDICAID | XXXX0807 | Pending | 1/25/2022 | ($521.00) | Logan received $521.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4167 | Logan | MEDICAID | XXXX6120 | Pending | 7/25/2021 | ($148.42) | Logan received $148.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4168 | Logan | MEDICARE | XXXX1342 | XXXXXXXXXX9812 | 12/29/2022 | ($45.20) | Logan received $45.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4169 | Logan | MEDICARE | XXXX4837 | XXXXXXXXXX4870 | 3/1/2023 | ($81.72) | Logan received $81.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4170 | Logan | MEDICARE | XXXX4837 | XXXXXXXXXX7580 | 3/29/2023 | ($7.33) | Logan received $7.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4171 | Logan | MEDICAID | XXXX4837 | Pending | 3/29/2023 | ($20.65) | Logan received $20.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4172 | Logan | MEDICARE | XXXX4837 | XXXXXXXXXX1408 | 3/29/2023 | ($82.81) | Logan received $82.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4173 | Logan | MEDICARE | XXXX2733 | XXXXXXXXXX9010 | 5/31/2023 | ($259.48) | Logan received $259.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4174 | Logan | MEDICARE | XXXX2733 | XXXXXXXXXX6452 | 6/28/2023 | ($540.18) | Logan received $540.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4175 | Logan | MEDICARE | XXXX1181 | XXXXXXXXXX1968 | 3/3/2023 | ($120.04) | Logan received $120.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4176 | Logan | MEDICARE | XXXX1181 | XXXXXXXXXX9602 | 5/31/2023 | ($116.45) | Logan received $116.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4177 | Logan | MEDICARE | XXXX1181 | XXXXXXXXXX0376 | 5/31/2023 | ($480.16) | Logan received $480.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4178 | Logan | MEDICAID | XXXX8492 | XXXXXXXXXX1836 | 12/22/2018 | ($193.02) | Logan received $193.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4179 | Logan | MEDICAID | XXXX8492 | XXXXXXXXXX7464 | 1/4/2019 | ($79.00) | Logan received $79.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4180 | Logan | MEDICAID | XXXX8492 | XXXXXXXXXX4852 | 1/15/2019 | ($52.00) | Logan received $52.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4181 | Logan | MEDICAID | XXXX8492 | XXXXXXXXXX6834 | 3/1/2019 | ($27.00) | Logan received $27.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4182 | Logan | MEDICAID | XXXX9965 | Pending | 5/8/2019 | ($71.60) | Logan received $71.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4183 | Logan | MEDICAID | XXXX9030 | XXXXXXXXXX3104 | 2/25/2021 | ($157.70) | Logan received $157.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4184 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX3882 | 12/9/2020 | ($266.41) | Logan received $266.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4185 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX8488 | 12/9/2020 | ($26,856.43) | Logan received 26856.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4186 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX1770 | 12/9/2020 | ($556.14) | Logan received $556.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4187 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX7614 | 12/9/2020 | ($182.43) | Logan received $182.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4188 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX3968 | 12/10/2020 | ($171.32) | Logan received $171.32 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4189 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX2866 | 12/10/2020 | ($95.67) | Logan received $95.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4190 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX2430 | 12/17/2020 | ($88.60) | Logan received $88.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4191 | Logan | MEDICAID | XXXX8537 | Pending | 3/31/2023 | ($582.84) | Logan received $582.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4192 | Logan | MEDICAID | XXXX8537 | XXXXXXXXXX9502 | 3/31/2023 | ($13.30) | Logan received $13.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4193 | Logan | MEDICAID | XXXX5866 | XXXXXXXXXX0408 | 1/13/2023 | ($45.67) | Logan received $45.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4194 | Logan | MEDICAID | XXXX5866 | XXXXXXXXXX2674 | 1/13/2023 | ($13.53) | Logan received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4195 | Logan | MEDICAID | XXXX5866 | XXXXXXXXXX4022 | 2/21/2023 | ($45.67) | Logan received $45.67 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4196 | Logan | MEDICAID | XXXX5866 | XXXXXXXXXX5162 | 2/21/2023 | ($13.53) | Logan received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4197 | Logan | MEDICAID | XXXX5866 | XXXXXXXXXX1776 | 4/13/2023 | ($158.08) | Logan received $158.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4198 | Logan | MEDICAID | XXXX5866 | XXXXXXXXXX0040 | 4/13/2023 | ($13.53) | Logan received $13.53 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4199 | Logan | MEDICAID | XXXX5866 | XXXXXXXXXX6880 | 7/21/2023 | ($158.08) | Logan received $158.08 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4200 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX4590 | 1/13/2020 | ($4,644.19) | Logan received $4644.19 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-70**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4201 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX1510 | 2/13/2020 | ($181.77) | Logan received $181.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4202 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX1416 | 3/3/2020 | ($3,995.78) | Logan received $3995.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4203 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX8828 | 3/3/2020 | ($794.42) | Logan received $794.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4204 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX4722 | 3/9/2020 | ($29.68) | Logan received $29.68 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4205 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX0358 | 3/19/2020 | ($41.74) | Logan received $41.74 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4206 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX2026 | 6/11/2020 | ($139.03) | Logan received $139.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4207 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX8890 | 8/6/2020 | ($139.03) | Logan received $139.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4208 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX1986 | 8/18/2020 | ($1,959.00) | Logan received $1959.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4209 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX5212 | 9/8/2020 | ($490.82) | Logan received $490.82 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4210 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX9420 | 9/17/2020 | ($1,357.45) | Logan received $1357.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4211 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX9354 | 10/1/2020 | ($196.88) | Logan received $196.88 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4212 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX6838 | 10/8/2020 | ($98.44) | Logan received $98.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4213 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX0520 | 10/26/2020 | ($320.52) | Logan received $320.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4214 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX1214 | 11/5/2020 | ($98.44) | Logan received $98.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4215 | Logan | MEDICAID | XXXX8689 | XXXXXXXXXX0038 | 2/15/2021 | ($130.54) | Logan received $130.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4216 | Logan | MEDICAID | XXXX1167 | XXXXXXXXXX6640 | 6/16/2021 | ($211.04) | Logan received $211.04 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4217 | Logan | MEDICAID | XXXX1167 | Pending | 7/28/2021 | ($99.81) | Logan received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4218 | Logan | MEDICAID | XXXX1167 | XXXXXXXXXX7650 | 9/8/2021 | ($134.15) | Logan received $134.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4219 | Logan | MEDICAID | XXXX1167 | XXXXXXXXXX6190 | 9/9/2021 | ($99.81) | Logan received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4220 | Logan | MEDICAID | XXXX1167 | XXXXXXXXXX6442 | 10/29/2021 | ($99.81) | Logan received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4221 | Logan | MEDICAID | XXXX1167 | Pending | 11/3/2021 | ($135.40) | Logan received $135.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4222 | Logan | MEDICAID | XXXX1167 | XXXXXXXXXX0290 | 3/9/2022 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4223 | Logan | MEDICAID | XXXX8073 | XXXXXXXXXX8284 | 6/21/2019 | ($160.69) | Logan received $160.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4224 | Logan | MEDICAID | XXXX8073 | XXXXXXXXXX3996 | 6/26/2019 | ($160.69) | Logan received $160.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4225 | Logan | MEDICAID | XXXX8073 | XXXXXXXXXX5908 | 7/31/2019 | ($161.34) | Logan received $161.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4226 | Logan | MEDICAID | XXXX8073 | XXXXXXXXXX9710 | 9/19/2019 | ($158.11) | Logan received $158.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4227 | Logan | MEDICAID | XXXX8073 | XXXXXXXXXX1978 | 9/23/2019 | ($123.14) | Logan received $123.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4228 | Logan | MEDICAID | XXXX8073 | XXXXXXXXXX2270 | 9/23/2019 | ($40.72) | Logan received $40.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4229 | Logan | MEDICAID | XXXX8073 | XXXXXXXXXX4352 | 11/25/2019 | ($220.65) | Logan received $220.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4230 | Logan | MEDICAID | XXXX2866 | Pending | 3/22/2022 | ($110.90) | Logan received $110.90 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4231 | Logan | MEDICAID | XXXX2866 | Pending | 9/28/2022 | ($9.14) | Logan received $9.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4232 | Logan | MEDICAID | XXXX2866 | Pending | 1/23/2023 | ($138.96) | Logan received $138.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4233 | Logan | MEDICAID | XXXX2866 | Pending | 4/17/2023 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4234 | Logan | MEDICAID | XXXX7583 | Pending | 4/19/2022 | ($178.83) | Logan received $178.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4235 | Logan | TRICARE | XXXX2765 | Pending | 3/17/2021 | ($3.03) | Logan received $3.03 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4236 | Logan | TRICARE | XXXX2765 | Pending | 8/3/2021 | ($198.00) | Logan received $198.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4237 | Logan | TRICARE | XXXX2765 | Pending | 6/20/2022 | ($571.79) | Logan received $571.79 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4238 | Logan | TRICARE | XXXX2765 | Pending | 5/2/2023 | ($118.23) | Logan received $118.23 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4239 | Logan | TRICARE | XXXX2765 | Pending | 5/15/2023 | ($730.14) | Logan received $730.14 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4240 | Logan | TRICARE | XXXX2765 | Pending | 5/15/2023 | ($224.36) | Logan received $224.36 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4241 | Logan | TRICARE | XXXX2765 | Pending | 6/6/2023 | ($184.74) | Logan received $184.74 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4242 | Logan | TRICARE | XXXX2765 | Pending | 6/29/2023 | ($75.08) | Logan received $75.08 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4243 | Logan | MEDICAID | XXXX8926 | XXXXXXXXXX7722 | 4/17/2023 | ($79.28) | Logan received $79.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4244 | Logan | MEDICAID | XXXX8926 | XXXXXXXXXX1004 | 4/20/2023 | ($61.00) | Logan received $61.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4245 | Logan | MEDICAID | XXXX0320 | Pending | 5/24/2022 | ($18.60) | Logan received $18.60 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4246 | Logan | MEDICARE | XXXX0320 | XXXXXXXXXX1301 | 5/24/2022 | ($25.78) | Logan received $25.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4247 | Logan | MEDICARE | XXXX3063 | XXXXXXXXXX1566 | 10/3/2022 | ($101.90) | Logan received $101.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4248 | Logan | MEDICAID | XXXX3152 | XXXXXXXXXX9662 | 1/6/2023 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4249 | Logan | MEDICAID | XXXX1387 | XXXXXXXXXX7224 | 7/7/2021 | ($99.81) | Logan received $99.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4250 | Logan | MEDICAID | XXXX4100 | Pending | 4/2/2019 | ($398.96) | Logan received $398.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4251 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX5971 | 7/17/2022 | ($7,787.13) | Logan received $7787.13 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4252 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX2986 | 10/25/2022 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4253 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX5656 | 10/25/2022 | ($74.16) | Logan received $74.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4254 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX2990 | 10/25/2022 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4255 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX9670 | 11/28/2022 | ($55.10) | Logan received $55.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4256 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX7832 | 11/28/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4257 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX7166 | 12/29/2022 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4258 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX2694 | 7/7/2023 | ($70.11) | Logan received $70.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4259 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX4710 | 7/11/2023 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4260 | Logan | MEDICARE | XXXX0349 | XXXXXXXXXX6136 | 6/21/2020 | ($192.37) | Logan received $192.37 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-71**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4261 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX4672 | 6/21/2020 | ($9,565.91) | Logan received $9565.91 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4262 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX4666 | 6/21/2020 | ($174.78) | Logan received $174.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4263 | Logan | MEDICARE | XXXX0349 | XXXXXXXXXX2782 | 6/25/2020 | ($287.39) | Logan received $287.39 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4264 | Logan | MEDICARE | XXXX0349 | XXXXXXXXXX1972 | 6/25/2020 | ($100.45) | Logan received $100.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4265 | Logan | MEDICARE | XXXX0349 | XXXXXXXXXX5480 | 6/26/2020 | ($43.74) | Logan received $43.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4266 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX9394 | 6/29/2020 | ($233.52) | Logan received $233.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4267 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX3530 | 7/8/2020 | ($82.51) | Logan received $82.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4268 | Logan | MEDICARE | XXXX0349 | XXXXXXXXXX0400 | 7/9/2020 | ($89.66) | Logan received $89.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4269 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX5940 | 7/17/2020 | ($239.79) | Logan received $239.79 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4270 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX6610 | 7/21/2020 | ($89.66) | Logan received $89.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4271 | Logan | MEDICARE | XXXX3753 | Pending | 7/11/2022 | ($50.28) | Logan received $50.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4272 | Logan | MEDICARE | XXXX3753 | XXXXXXXXXX0290 | 9/22/2022 | ($17.96) | Logan received $17.96 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4273 | Logan | MEDICARE | XXXX3753 | XXXXXXXXXX3700 | 9/26/2022 | ($50.28) | Logan received $50.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4274 | Logan | MEDICAID | XXXX6608 | XXXXXXXXXX3570 | 9/18/2018 | ($162.98) | Logan received $162.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4275 | Logan | MEDICAID | XXXX6608 | Pending | 4/13/2021 | ($109.98) | Logan received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4276 | Logan | MEDICAID | XXXX1039 | XXXXXXXXXX0690 | 11/24/2020 | ($49.66) | Logan received $49.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4277 | Logan | TRICARE | XXXX6102 | Pending | 6/10/2020 | ($149.98) | Logan received $149.98 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4278 | Logan | TRICARE | XXXX6102 | Pending | 6/15/2020 | ($62.01) | Logan received $62.01 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4279 | Logan | TRICARE | XXXX6102 | Pending | 6/25/2020 | ($96.46) | Logan received $96.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4280 | Logan | TRICARE | XXXX6102 | Pending | 6/29/2020 | ($96.46) | Logan received $96.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4281 | Logan | TRICARE | XXXX6102 | Pending | 7/13/2020 | ($62.01) | Logan received $62.01 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4282 | Logan | TRICARE | XXXX6102 | Pending | 7/21/2020 | ($82.85) | Logan received $82.85 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4283 | Logan | TRICARE | XXXX6102 | Pending | 7/30/2020 | ($107.01) | Logan received $107.01 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4284 | Logan | TRICARE | XXXX6102 | Pending | 8/3/2020 | ($62.01) | Logan received $62.01 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4285 | Logan | MEDICARE | XXXX0675 | XXXXXXXXXX7020 | 12/31/2020 | ($121.04) | Logan received $121.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4286 | Logan | MEDICARE | XXXX0675 | XXXXXXXXXX2302 | 9/29/2021 | ($29.28) | Logan received $29.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4287 | Logan | MEDICARE | XXXX5985 | XXXXXXXXXX4402 | 9/11/2019 | ($134.64) | Logan received $134.64 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4288 | Logan | MEDICAID | XXXX5336 | XXXXXXXXXX8902 | 1/25/2021 | ($55.34) | Logan received $55.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4289 | Logan | MEDICAID | XXXX5336 | XXXXXXXXXX2184 | 3/5/2021 | ($55.34) | Logan received $55.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4290 | Logan | MEDICAID | XXXX1974 | XXXXXXXXXX8966 | 1/6/2021 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4291 | Logan | MEDICAID | XXXX1974 | XXXXXXXXXX9350 | 1/6/2021 | ($10.52) | Logan received $10.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4292 | Logan | MEDICARE | XXXX4234 | XXXXXXXXXX7586 | 8/26/2021 | ($21.21) | Logan received $21.21 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4293 | Logan | TRICARE | XXXX4234 | Pending | 8/26/2021 | ($5.30) | Logan received $5.30 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4294 | Logan | MEDICAID | XXXX1311 | XXXXXXXXXX9270 | 1/21/2020 | ($156.57) | Logan received $156.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4295 | Logan | MEDICAID | XXXX1311 | XXXXXXXXXX9348 | 1/21/2020 | ($133.26) | Logan received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4296 | Logan | MEDICAID | XXXX8098 | Pending | 11/29/2021 | ($37.59) | Logan received $37.59 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4297 | Logan | MEDICAID | XXXX7403 | XXXXXXXXXX4330 | 5/11/2023 | ($101.17) | Logan received $101.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4298 | Logan | MEDICAID | XXXX5609 | XXXXXXXXXX9732 | 7/21/2022 | ($87.03) | Logan received $87.03 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4299 | Logan | MEDICAID | XXXX1326 | XXXXXXXXXX6838 | 11/10/2020 | ($7,574.14) | Logan received $7574.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4300 | Logan | MEDICAID | XXXX4160 | XXXXXXXXXX9062 | 3/20/2023 | ($70.11) | Logan received $70.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4301 | Logan | MEDICAID | XXXX4160 | XXXXXXXXXX1378 | 3/20/2023 | ($15.65) | Logan received $15.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4302 | Logan | MEDICAID | XXXX0005 | XXXXXXXXXX5982 | 3/20/2020 | ($81.27) | Logan received $81.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4303 | Logan | MEDICAID | XXXX0005 | Pending | 3/20/2020 | ($63.21) | Logan received $63.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4304 | Logan | MEDICAID | XXXX0005 | XXXXXXXXXX4392 | 4/29/2020 | ($120.11) | Logan received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4305 | Logan | MEDICAID | XXXX0005 | Pending | 5/4/2020 | ($78.58) | Logan received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4306 | Logan | MEDICAID | XXXX5324 | XXXXXXXXXX2700 | 1/3/2023 | ($158.47) | Logan received $158.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4307 | Logan | MEDICAID | XXXX5324 | XXXXXXXXXX3320 | 1/24/2023 | ($134.58) | Logan received $134.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4308 | Logan | MEDICAID | XXXX5324 | XXXXXXXXXX1066 | 2/14/2023 | ($10.15) | Logan received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4309 | Logan | MEDICAID | XXXX5324 | XXXXXXXXXX3392 | 2/14/2023 | ($134.58) | Logan received $134.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4310 | Logan | MEDICARE | XXXX1292 | XXXXXXXXXX9460 | 6/29/2022 | ($24.77) | Logan received $24.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4311 | Logan | MEDICAID | XXXX3028 | XXXXXXXXXX7054 | 8/2/2022 | ($75.50) | Logan received $75.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4312 | Logan | MEDICAID | XXXX3028 | XXXXXXXXXX9846 | 9/30/2022 | ($75.50) | Logan received $75.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4313 | Logan | MEDICARE | XXXX9872 | XXXXXXXXXX5892 | 7/2/2021 | ($90.81) | Logan received $90.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4314 | Logan | MEDICAID | XXXX2219 | XXXXXXXXXX1056 | 11/27/2022 | ($196.40) | Logan received $196.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4315 | Logan | MEDICAID | XXXX9544 | XXXXXXXXXX6420 | 4/5/2022 | ($144.61) | Logan received $144.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4316 | Logan | MEDICAID | XXXX0547 | XXXXXXXXXX1642 | 8/5/2019 | ($133.26) | Logan received $133.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4317 | Logan | MEDICAID | XXXX2523 | XXXXXXXXXX4812 | 3/22/2022 | ($264.72) | Logan received $264.72 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4318 | Logan | MEDICAID | XXXX2523 | XXXXXXXXXX6898 | 3/22/2022 | ($240.14) | Logan received $240.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4319 | Logan | MEDICAID | XXXX2523 | XXXXXXXXXX1170 | 3/23/2022 | ($123.84) | Logan received $123.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4320 | Logan | MEDICAID | XXXX2523 | XXXXXXXXXX6124 | 3/24/2022 | ($86.19) | Logan received $86.19 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-72**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4321 | Logan | MEDICAID | XXXX2523 | XXXXXXXXX2250 | 4/4/2022 | ($138.70) | Logan received $138.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4322 | Logan | MEDICARE | XXXX8949 | XXXXXXXXX6156 | 5/16/2021 | ($98.92) | Logan received $98.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4323 | Logan | MEDICAID | XXXX9733 | Pending | 3/16/2023 | ($10.15) | Logan received $10.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4324 | Logan | MEDICAID | XXXX2921 | Pending | 6/28/2022 | ($202.50) | Logan received $202.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4325 | Logan | MEDICAID | XXXX2509 | Pending | 6/28/2022 | ($202.50) | Logan received $202.50 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4326 | Logan | TRICARE | XXXX9334 | Pending | 2/9/2021 | ($61.00) | Logan received $61.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4327 | Logan | TRICARE | XXXX9334 | Pending | 3/16/2021 | ($7.25) | Logan received $7.25 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4328 | Logan | MEDICAID | XXXX1557 | XXXXXXXXX7210 | 8/4/2022 | ($208.80) | Logan received $208.80 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4329 | Logan | MEDICAID | XXXX1557 | XXXXXXXXX1008 | 9/1/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4330 | Logan | MEDICAID | XXXX1557 | XXXXXXXXX5156 | 12/14/2022 | ($206.97) | Logan received $206.97 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4331 | Logan | MEDICAID | XXXX4856 | XXXXXXXXX7308 | 10/28/2021 | ($269.00) | Logan received $269.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4332 | Logan | MEDICAID | XXXX4856 | XXXXXXXXX2378 | 11/2/2021 | ($570.62) | Logan received $570.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4333 | Logan | MEDICAID | XXXX4856 | XXXXXXXXX7020 | 11/19/2021 | ($219.66) | Logan received $219.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4334 | Logan | MEDICARE | XXXX6126 | XXXXXXXXX8788 | 3/13/2020 | ($253.81) | Logan received $253.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4335 | Logan | MEDICARE | XXXX6126 | XXXXXXXXX2230 | 3/13/2020 | ($1,742.47) | Logan received $1742.47 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4336 | Logan | MEDICARE | XXXX6126 | XXXXXXXXX8302 | 3/13/2020 | ($111.98) | Logan received $111.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4337 | Logan | MEDICARE | XXXX6126 | XXXXXXXXX8494 | 3/13/2020 | ($194.15) | Logan received $194.15 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4338 | Logan | MEDICARE | XXXX6126 | Pending | 7/21/2020 | ($89.66) | Logan received $89.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4339 | Logan | MEDICARE | XXXX6126 | XXXXXXXXX2690 | 8/17/2020 | ($434.54) | Logan received $434.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4340 | Logan | MEDICARE | XXXX0032 | XXXXXXXXX6856 | 2/25/2020 | ($50.03) | Logan received $50.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4341 | Logan | MEDICARE | XXXX0032 | XXXXXXXXX6260 | 3/5/2020 | ($4,689.85) | Logan received $4689.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4342 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX5960 | 4/8/2021 | ($51.27) | Logan received $51.27 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4343 | Logan | MEDICAID | XXXX9680 | Pending | 4/13/2021 | ($13.24) | Logan received $13.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4344 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX7772 | 5/13/2021 | ($18.20) | Logan received $18.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4345 | Logan | MEDICAID | XXXX9680 | Pending | 6/22/2021 | ($5.07) | Logan received $5.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4346 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX4316 | 11/30/2021 | ($22.45) | Logan received $22.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4347 | Logan | MEDICAID | XXXX9680 | Pending | 12/28/2021 | ($5.92) | Logan received $5.92 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4348 | Logan | MEDICAID | XXXX9680 | Pending | 2/9/2022 | ($6.07) | Logan received $6.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4349 | Logan | MEDICAID | XXXX9680 | Pending | 2/16/2022 | ($41.41) | Logan received $41.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4350 | Logan | MEDICAID | XXXX9680 | Pending | 3/7/2022 | ($18.20) | Logan received $18.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4351 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX3100 | 6/29/2022 | ($50.56) | Logan received $50.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4352 | Logan | MEDICAID | XXXX9680 | Pending | 7/13/2022 | ($50.56) | Logan received $50.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4353 | Logan | MEDICAID | XXXX9680 | Pending | 7/27/2022 | ($9.00) | Logan received $9.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4354 | Logan | MEDICAID | XXXX9680 | Pending | 8/3/2022 | ($20.95) | Logan received $20.95 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4355 | Logan | MEDICAID | XXXX9680 | Pending | 8/31/2022 | ($6.07) | Logan received $6.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4356 | Logan | MEDICAID | XXXX9680 | Pending | 9/28/2022 | ($25.99) | Logan received $25.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4357 | Logan | MEDICAID | XXXX9680 | Pending | 11/10/2022 | ($18.44) | Logan received $18.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4358 | Logan | MEDICAID | XXXX9680 | Pending | 11/18/2022 | ($12.20) | Logan received $12.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4359 | Logan | MEDICAID | XXXX9680 | Pending | 12/22/2022 | ($53.07) | Logan received $53.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4360 | Logan | MEDICAID | XXXX9680 | Pending | 2/3/2023 | ($222.84) | Logan received $222.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4361 | Logan | MEDICAID | XXXX9680 | Pending | 2/27/2023 | ($25.89) | Logan received $25.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4362 | Logan | MEDICAID | XXXX9680 | Pending | 4/4/2023 | ($25.89) | Logan received $25.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4363 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX6732 | 5/4/2023 | ($25.89) | Logan received $25.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4364 | Logan | MEDICAID | XXXX9680 | Pending | 5/31/2023 | ($21.14) | Logan received $21.14 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4365 | Logan | MEDICAID | XXXX9680 | Pending | 6/1/2023 | ($25.89) | Logan received $25.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4366 | Logan | MEDICAID | XXXX9680 | Pending | 6/13/2023 | ($349.24) | Logan received $349.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4367 | Logan | MEDICAID | XXXX9680 | Pending | 6/13/2023 | ($115.62) | Logan received $115.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4368 | Logan | MEDICARE | XXXX3247 | XXXXXXXXX6052 | 3/15/2021 | ($6.70) | Logan received $6.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4369 | Logan | MEDICAID | XXXX2868 | XXXXXXXXX5928 | 10/8/2020 | ($109.98) | Logan received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4370 | Logan | MEDICAID | XXXX9855 | XXXXXXXXX5880 | 5/9/2021 | ($178.93) | Logan received $178.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4371 | Logan | MEDICAID | XXXX9855 | XXXXXXXXX0184 | 2/3/2023 | ($17.76) | Logan received $17.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4372 | Logan | MEDICARE | XXXX1246 | Pending | 7/16/2019 | ($21.07) | Logan received $21.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4373 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX3550 | 9/16/2020 | ($158.10) | Logan received $158.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4374 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX8186 | 9/22/2020 | ($114.25) | Logan received $114.25 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4375 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX9104 | 12/18/2020 | ($92.74) | Logan received $92.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4376 | Logan | MEDICARE | XXXX6956 | Pending | 12/29/2020 | ($28.22) | Logan received $28.22 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4377 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX0314 | 11/23/2021 | ($48.80) | Logan received $48.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4378 | Logan | MEDICAID | XXXX4990 | XXXXXXXXX2188 | 3/4/2021 | ($149.41) | Logan received $149.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4379 | Logan | MEDICAID | XXXX4990 | XXXXXXXXX2188 | 3/4/2021 | ($59.93) | Logan received $59.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4380 | Logan | MEDICAID | XXXX4990 | Pending | 3/16/2021 | ($49.29) | Logan received $49.29 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-73**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4381 | Logan | MEDICARE | XXXX4990 | Pending | 3/16/2021 | ($197.18) | Logan received $197.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4382 | Logan | MEDICAID | XXXX5609 | XXXXXXXXXX5772 | 10/19/2021 | ($54.61) | Logan received $54.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4383 | Logan | MEDICAID | XXXX8745 | XXXXXXXXXX8568 | 2/18/2020 | ($323.31) | Logan received $323.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4384 | Logan | MEDICAID | XXXX8745 | XXXXXXXXXX2520 | 2/18/2020 | ($49.81) | Logan received $49.81 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4385 | Logan | MEDICAID | XXXX8745 | XXXXXXXXXX1560 | 2/26/2020 | ($120.11) | Logan received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4386 | Logan | MEDICAID | XXXX8745 | Pending | 4/22/2020 | ($161.34) | Logan received $161.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4387 | Logan | MEDICAID | XXXX8745 | Pending | 5/1/2020 | ($73.86) | Logan received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4388 | Logan | MEDICARE | XXXX2288 | XXXXXXXXXX0338 | 4/1/2020 | ($155.19) | Logan received $155.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4389 | Logan | MEDICAID | XXXX5692 | Pending | 7/28/2021 | ($35.29) | Logan received $35.29 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4390 | Logan | MEDICAID | XXXX5692 | Pending | 12/20/2021 | ($176.18) | Logan received $176.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4391 | Logan | MEDICARE | XXXX7527 | XXXXXXXXXX6378 | 1/25/2022 | ($50.54) | Logan received $50.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4392 | Logan | MEDICARE | XXXX7527 | XXXXXXXXXX4896 | 2/4/2022 | ($39.20) | Logan received $39.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4393 | Logan | MEDICARE | XXXX7527 | XXXXXXXXXX1806 | 2/8/2022 | ($39.20) | Logan received $39.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4394 | Logan | MEDICARE | XXXX7527 | XXXXXXXXXX2402 | 3/3/2022 | ($93.31) | Logan received $93.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4395 | Logan | MEDICAID | XXXX5998 | XXXXXXXXXX5486 | 9/2/2021 | ($68.22) | Logan received $68.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4396 | Logan | MEDICARE | XXXX5089 | XXXXXXXXXX8102 | 6/24/2020 | ($6,079.30) | Logan received $6079.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4397 | Logan | MEDICARE | XXXX5089 | XXXXXXXXXX3350 | 6/24/2020 | ($145.98) | Logan received $145.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4398 | Logan | MEDICARE | XXXX5089 | Pending | 6/24/2020 | ($117.98) | Logan received $117.98 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4399 | Logan | MEDICARE | XXXX5089 | XXXXXXXXXX4110 | 6/24/2020 | ($5,002.29) | Logan received $5002.29 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4400 | Logan | MEDICARE | XXXX5089 | XXXXXXXXXX5386 | 6/26/2020 | ($114.80) | Logan received $114.80 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4401 | Logan | MEDICARE | XXXX5089 | XXXXXXXXXX4426 | 8/3/2020 | ($349.28) | Logan received $349.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4402 | Logan | MEDICAID | XXXX3710 | Pending | 11/5/2019 | ($64.84) | Logan received $64.84 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4403 | Logan | MEDICAID | XXXX6241 | XXXXXXXXXX1192 | 12/10/2020 | ($243.86) | Logan received $243.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4404 | Logan | MEDICAID | XXXX6241 | XXXXXXXXXX0938 | 1/26/2021 | ($142.77) | Logan received $142.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4405 | Logan | MEDICAID | XXXX6241 | XXXXXXXXXX5232 | 1/29/2021 | ($98.44) | Logan received $98.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4406 | Logan | MEDICAID | XXXX6241 | XXXXXXXXXX1074 | 2/22/2021 | ($325.55) | Logan received $325.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4407 | Logan | MEDICAID | XXXX6241 | XXXXXXXXXX8238 | 2/23/2021 | ($142.77) | Logan received $142.77 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4408 | Logan | MEDICAID | XXXX6241 | Pending | 2/24/2021 | ($151.94) | Logan received $151.94 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4409 | Logan | MEDICAID | XXXX6241 | Pending | 3/30/2021 | ($128.49) | Logan received $128.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4410 | Logan | MEDICARE | XXXX1320 | XXXXXXXXXX2838 | 10/8/2019 | ($88.67) | Logan received $88.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4411 | Logan | MEDICARE | XXXX7936 | XXXXXXXXXX9262 | 10/6/2020 | ($65.35) | Logan received $65.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4412 | Logan | MEDICARE | XXXX7936 | XXXXXXXXXX9240 | 10/19/2020 | ($24.54) | Logan received $24.54 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4413 | Logan | MEDICARE | XXXX0576 | XXXXXXXXXX2051 | 10/3/2017 | ($52.69) | Logan received $52.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4414 | Logan | MEDICARE | XXXX0576 | XXXXXXXXXX4212 | 10/23/2017 | ($247.24) | Logan received $247.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4415 | Logan | MEDICARE | XXXX0576 | XXXXXXXXXX5292 | 11/9/2017 | ($105.92) | Logan received $105.92 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4416 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX5920 | 4/3/2019 | ($35.66) | Logan received $35.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4417 | Logan | TRICARE | XXXX7517 | Pending | 4/3/2019 | ($9.09) | Logan received $9.09 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4418 | Logan | TRICARE | XXXX7517 | Pending | 7/16/2019 | ($13.99) | Logan received $13.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4419 | Logan | TRICARE | XXXX7517 | Pending | 8/8/2019 | ($13.99) | Logan received $13.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4420 | Logan | TRICARE | XXXX7517 | Pending | 9/11/2019 | ($13.99) | Logan received $13.99 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4421 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX3936 | 9/11/2019 | ($54.85) | Logan received $54.85 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4422 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX7178 | 10/16/2019 | ($82.09) | Logan received $82.09 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4423 | Logan | TRICARE | XXXX7517 | Pending | 10/16/2019 | ($20.94) | Logan received $20.94 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4424 | Logan | TRICARE | XXXX7517 | Pending | 1/9/2020 | ($69.44) | Logan received $69.44 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4425 | Logan | TRICARE | XXXX7517 | Pending | 2/18/2020 | ($13.89) | Logan received $13.89 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4426 | Logan | TRICARE | XXXX7517 | Pending | 11/4/2020 | ($16.34) | Logan received $16.34 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4427 | Logan | TRICARE | XXXX7517 | Pending | 11/17/2020 | ($19.16) | Logan received $19.16 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4428 | Logan | VA | XXXX1330 | Pending | 7/10/2020 | ($57.77) | Logan received $57.77 from VA for a liability payer claim and has not refunded this payment. |
| 4429 | Logan | TRICARE | XXXX8063 | Pending | 1/17/2019 | ($169.55) | Logan received $169.55 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4430 | Logan | MEDICAID | XXXX7235 | XXXXXXXXXX8632 | 2/8/2023 | ($28.76) | Logan received $28.76 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4431 | Logan | MEDICAID | XXXX7235 | XXXXXXXXXX9381 | 2/8/2023 | ($166.20) | Logan received $166.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4432 | Logan | MEDICAID | XXXX7235 | XXXXXXXXXX0700 | 3/3/2023 | ($81.54) | Logan received $81.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4433 | Logan | MEDICAID | XXXX7235 | XXXXXXXXXX3361 | 3/3/2023 | ($857.05) | Logan received $857.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4434 | Logan | MEDICAID | XXXX4003 | XXXXXXXXXX2438 | 10/17/2019 | ($227.69) | Logan received $227.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4435 | Logan | MEDICAID | XXXX4003 | XXXXXXXXXX0264 | 10/17/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4436 | Logan | MEDICAID | XXXX4003 | XXXXXXXXXX2472 | 10/19/2019 | ($3,917.75) | Logan received $3917.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4437 | Logan | MEDICAID | XXXX4003 | XXXXXXXXXX3064 | 10/19/2019 | ($155.69) | Logan received $155.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4438 | Logan | MEDICAID | XXXX4003 | XXXXXXXXXX5366 | 10/22/2019 | ($215.07) | Logan received $215.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4439 | Logan | MEDICAID | XXXX4003 | XXXXXXXXXX4030 | 10/28/2019 | ($93.61) | Logan received $93.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4440 | Logan | MEDICAID | XXXX4003 | XXXXXXXXXX0042 | 10/31/2019 | ($669.76) | Logan received $669.76 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-74**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4441 | Logan | MEDICAID | XXXX4003 | XXXXXXXXX4674 | 11/4/2019 | ($93.61) | Logan received $93.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4442 | Logan | MEDICAID | XXXX4003 | XXXXXXXXX6132 | 12/3/2019 | ($55.15) | Logan received $55.15 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4443 | Logan | MEDICARE | XXXX2192 | XXXXXXXXX1678 | 4/22/2021 | ($69.30) | Logan received $69.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4444 | Logan | MEDICAID | XXXX8573 | Pending | 9/28/2021 | ($50.55) | Logan received $50.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4445 | Logan | MEDICARE | XXXX8573 | XXXXXXXXX9412 | 9/28/2021 | ($100.49) | Logan received $100.49 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4446 | Logan | MEDICARE | XXXX2910 | XXXXXXXXX7626 | 3/4/2023 | ($169.46) | Logan received $169.46 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4447 | Logan | MEDICARE | XXXX9994 | XXXXXXXXX0450 | 12/4/2020 | ($119.05) | Logan received $119.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4448 | Logan | MEDICARE | XXXX7284 | XXXXXXXXX1982 | 4/24/2023 | ($158.46) | Logan received $158.46 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4449 | Logan | MEDICAID | XXXX8340 | XXXXXXXXX4536 | 3/31/2022 | ($73.83) | Logan received $73.83 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4450 | Logan | MEDICAID | XXXX8340 | XXXXXXXXX4174 | 8/8/2022 | ($522.96) | Logan received $522.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4451 | Logan | MEDICAID | XXXX8340 | XXXXXXXXX3046 | 8/19/2022 | ($32.99) | Logan received $32.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4452 | Logan | MEDICAID | XXXX8340 | XXXXXXXXX1446 | 11/11/2022 | ($157.24) | Logan received $157.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4453 | Logan | MEDICARE | XXXX8150 | XXXXXXXXX0746 | 5/3/2023 | ($104.70) | Logan received $104.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4454 | Logan | MEDICARE | XXXX8150 | XXXXXXXXX9300 | 5/31/2023 | ($23.24) | Logan received $23.24 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4455 | Logan | MEDICARE | XXXX7700 | XXXXXXXXX4422 | 1/16/2023 | ($6.25) | Logan received $6.25 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4456 | Logan | MEDICARE | XXXX7700 | XXXXXXXXX4240 | 3/16/2023 | ($81.45) | Logan received $81.45 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4457 | Logan | MEDICARE | XXXX7700 | XXXXXXXXX1026 | 3/16/2023 | ($6.25) | Logan received $6.25 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4458 | Logan | MEDICARE | XXXX7700 | XXXXXXXXX0870 | 4/3/2023 | ($237.06) | Logan received $237.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4459 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX8971 | 8/15/2022 | ($34.57) | Logan received $34.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4460 | Logan | MEDICAID | XXXX7052 | XXXXXXXXX8162 | 11/7/2018 | ($131.01) | Logan received $131.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4461 | Logan | MEDICAID | XXXX9454 | XXXXXXXXX2990 | 3/25/2020 | ($120.69) | Logan received $120.69 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4462 | Logan | MEDICAID | XXXX9454 | XXXXXXXXX4756 | 4/9/2020 | ($161.34) | Logan received $161.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4463 | Logan | MEDICAID | XXXX9454 | Pending | 7/9/2020 | ($122.20) | Logan received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4464 | Logan | MEDICAID | XXXX9454 | XXXXXXXXX9586 | 11/5/2020 | ($234.49) | Logan received $234.49 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4465 | Logan | MEDICAID | XXXX9454 | XXXXXXXXX6100 | 1/17/2022 | ($157.34) | Logan received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4466 | Logan | MEDICAID | XXXX1538 | XXXXXXXXX9490 | 5/22/2023 | ($215.45) | Logan received $215.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4467 | Logan | MEDICARE | XXXX9283 | XXXXXXXXX4202 | 9/27/2020 | ($348.77) | Logan received $348.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4468 | Logan | MEDICARE | XXXX9283 | Pending | 12/15/2020 | ($25.59) | Logan received $25.59 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4469 | Logan | MEDICARE | XXXX9283 | XXXXXXXXX3552 | 3/9/2021 | ($100.13) | Logan received $100.13 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4470 | Logan | MEDICARE | XXXX9283 | XXXXXXXXX5680 | 6/22/2021 | ($170.00) | Logan received $170.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4471 | Logan | MEDICARE | XXXX9283 | XXXXXXXXX8612 | 8/11/2022 | ($146.81) | Logan received $146.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4472 | Logan | MEDICARE | XXXX9283 | XXXXXXXXX6634 | 8/15/2022 | ($126.31) | Logan received $126.31 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4473 | Logan | MEDICARE | XXXX9283 | XXXXXXXXX5774 | 8/24/2022 | ($152.18) | Logan received $152.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4474 | Logan | MEDICARE | XXXX9283 | Pending | 8/24/2022 | ($65.90) | Logan received $65.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4475 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX6690 | 5/10/2021 | ($166.02) | Logan received $166.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4476 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX0992 | 5/12/2021 | ($109.98) | Logan received $109.98 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4477 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX3490 | 6/24/2021 | ($194.78) | Logan received $194.78 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4478 | Logan | MEDICAID | XXXX7288 | Pending | 6/29/2021 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4479 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX0060 | 7/7/2021 | ($244.99) | Logan received $244.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4480 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX9540 | 7/14/2021 | ($174.24) | Logan received $174.24 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4481 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX1706 | 7/14/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4482 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX6800 | 7/21/2021 | ($244.99) | Logan received $244.99 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4483 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX3370 | 8/17/2021 | ($157.34) | Logan received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4484 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX3962 | 8/19/2021 | ($53.02) | Logan received $53.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4485 | Logan | MEDICAID | XXXX7288 | XXXXXXXXX8876 | 8/24/2021 | ($662.16) | Logan received $662.16 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4486 | Logan | MEDICARE | XXXX1539 | XXXXXXXXX3094 | 5/13/2019 | ($399.73) | Logan received $399.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4487 | Logan | MEDICAID | XXXX3500 | XXXXXXXXX0362 | 3/28/2022 | ($141.47) | Logan received $141.47 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4488 | Logan | MEDICAID | XXXX5338 | XXXXXXXXX2497 | 7/12/2022 | ($374.39) | Logan received $374.39 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4489 | Logan | MEDICAID | XXXX7375 | XXXXXXXXX0550 | 5/3/2022 | ($249.71) | Logan received $249.71 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4490 | Logan | MEDICAID | XXXX3687 | Pending | 8/24/2020 | ($15.00) | Logan received $15.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4491 | Logan | MEDICAID | XXXX9694 | XXXXXXXXX7562 | 2/10/2022 | ($148.42) | Logan received $148.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4492 | Logan | MEDICAID | XXXX1611 | Pending | 8/13/2020 | ($122.20) | Logan received $122.20 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4493 | Logan | MEDICAID | XXXX1611 | XXXXXXXXX4992 | 2/5/2021 | ($84.31) | Logan received $84.31 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4494 | Logan | TRICARE | XXXX5694 | Pending | 6/28/2018 | ($66.53) | Logan received $66.53 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4495 | Logan | TRICARE | XXXX2223 | Pending | 10/9/2018 | ($28.91) | Logan received $28.91 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4496 | Logan | MEDICARE | XXXX2223 | XXXXXXXXX5640 | 10/9/2018 | ($113.34) | Logan received $113.34 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4497 | Logan | MEDICARE | XXXX2223 | XXXXXXXXX4254 | 6/5/2019 | ($203.93) | Logan received $203.93 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4498 | Logan | TRICARE | XXXX2223 | Pending | 6/5/2019 | ($52.01) | Logan received $52.01 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4499 | Logan | TRICARE | XXXX2223 | Pending | 6/18/2019 | ($108.85) | Logan received $108.85 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4500 | Logan | MEDICARE | XXXX2223 | XXXXXXXXX5072 | 6/18/2019 | ($426.66) | Logan received $426.66 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-75**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4501 | Logan | MEDICARE | XXXX2223 | XXXXXXXXXX5948 | 7/8/2019 | ($161.81) | Logan received $161.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4502 | Logan | TRICARE | XXXX2223 | Pending | 7/8/2019 | ($41.28) | Logan received $41.28 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4503 | Logan | MEDICAID | XXXX1339 | XXXXXXXXXX3704 | 1/20/2023 | ($153.18) | Logan received $153.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4504 | Logan | MEDICAID | XXXX1339 | XXXXXXXXXX4540 | 1/20/2023 | ($88.30) | Logan received $88.30 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4505 | Logan | TRICARE | XXXX7859 | Pending | 1/19/2022 | ($235.00) | Logan received $235.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4506 | Logan | TRICARE | XXXX7859 | Pending | 3/9/2022 | ($190.39) | Logan received $190.39 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4507 | Logan | TRICARE | XXXX7859 | Pending | 5/25/2022 | ($169.38) | Logan received $169.38 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4508 | Logan | MEDICAID | XXXX5333 | XXXXXXXXXX5885 | 7/19/2022 | ($7,610.43) | Logan received $7610.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4509 | Logan | MEDICAID | XXXX9905 | XXXXXXXXXX8491 | 12/21/2022 | ($767.44) | Logan received $767.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4510 | Logan | MEDICAID | XXXX9905 | XXXXXXXXXX0579 | 1/23/2023 | ($510.06) | Logan received $510.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4511 | Logan | MEDICAID | XXXX9022 | XXXXXXXXXX3290 | 10/30/2019 | ($904.09) | Logan received $904.09 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4512 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX8622 | 10/30/2019 | ($93.26) | Logan received $93.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4513 | Logan | MEDICAID | XXXX0351 | Pending | 10/30/2019 | ($158.89) | Logan received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4514 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX6390 | 11/1/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4515 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX6438 | 11/5/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4516 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX5200 | 11/7/2019 | ($128.56) | Logan received $128.56 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4517 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX8846 | 11/7/2019 | ($80.17) | Logan received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4518 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX5660 | 11/9/2019 | ($292.26) | Logan received $292.26 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4519 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX8748 | 11/9/2019 | ($196.57) | Logan received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4520 | Logan | MEDICAID | XXXX0351 | Pending | 11/12/2019 | ($90.38) | Logan received $90.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4521 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX6680 | 11/13/2019 | ($164.86) | Logan received $164.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4522 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX6706 | 11/21/2019 | ($116.11) | Logan received $116.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4523 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX5682 | 11/27/2019 | ($82.55) | Logan received $82.55 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4524 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX6800 | 11/27/2019 | ($196.57) | Logan received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4525 | Logan | MEDICAID | XXXX0351 | Pending | 12/5/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4526 | Logan | MEDICAID | XXXX0351 | Pending | 12/10/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4527 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX6996 | 12/19/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4528 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX7942 | 12/20/2019 | ($90.38) | Logan received $90.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4529 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX7072 | 12/31/2019 | ($90.38) | Logan received $90.38 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4530 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX6412 | 1/3/2020 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4531 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX5368 | 2/27/2020 | ($164.40) | Logan received $164.40 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4532 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX1886 | 6/2/2020 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4533 | Logan | MEDICAID | XXXX0351 | Pending | 6/3/2020 | ($78.58) | Logan received $78.58 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4534 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX8728 | 6/9/2020 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4535 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX0922 | 6/26/2020 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4536 | Logan | MEDICAID | XXXX1731 | XXXXXXXXXX1030 | 10/30/2019 | ($158.89) | Logan received $158.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4537 | Logan | MEDICAID | XXXX1731 | XXXXXXXXXX6282 | 10/31/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4538 | Logan | MEDICAID | XXXX1731 | XXXXXXXXXX5312 | 11/4/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4539 | Logan | MEDICAID | XXXX1731 | Pending | 11/14/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4540 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX4262 | 10/30/2019 | ($131.06) | Logan received $131.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4541 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX5140 | 10/30/2019 | ($196.57) | Logan received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4542 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX0362 | 11/1/2019 | ($80.17) | Logan received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4543 | Logan | MEDICAID | XXXX4240 | Pending | 11/1/2019 | ($108.10) | Logan received $108.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4544 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX7274 | 11/6/2019 | ($73.86) | Logan received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4545 | Logan | MEDICAID | XXXX4240 | Pending | 11/6/2019 | ($143.75) | Logan received $143.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4546 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX4172 | 11/7/2019 | ($82.07) | Logan received $82.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4547 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX7220 | 11/21/2019 | ($183.18) | Logan received $183.18 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4548 | Logan | MEDICAID | XXXX4240 | Pending | 11/27/2019 | ($120.11) | Logan received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4549 | Logan | MEDICAID | XXXX4240 | Pending | 12/3/2019 | ($80.17) | Logan received $80.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4550 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX9512 | 12/3/2019 | ($73.86) | Logan received $73.86 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4551 | Logan | MEDICARE | XXXX1093 | XXXXXXXXXX9314 | 11/23/2020 | ($9,039.34) | Logan received $9039.34 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4552 | Logan | MEDICARE | XXXX1093 | XXXXXXXXXX9642 | 11/25/2020 | ($117.44) | Logan received $117.44 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4553 | Logan | MEDICARE | XXXX8507 | XXXXXXXXXX7392 | 4/13/2023 | ($206.90) | Logan received $206.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4554 | Logan | MEDICAID | XXXX2046 | XXXXXXXXXX1036 | 2/24/2021 | ($142.89) | Logan received $142.89 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4555 | Logan | MEDICAID | XXXX0870 | XXXXXXXXXX6900 | 7/28/2019 | ($605.93) | Logan received $605.93 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4556 | Logan | MEDICAID | XXXX0870 | XXXXXXXXXX0640 | 7/28/2019 | ($196.57) | Logan received $196.57 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4557 | Logan | MEDICAID | XXXX0870 | XXXXXXXXXX3286 | 7/31/2019 | ($177.11) | Logan received $177.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4558 | Logan | MEDICAID | XXXX4953 | XXXXXXXXXX7942 | 8/24/2021 | ($149.43) | Logan received $149.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4559 | Logan | MEDICAID | XXXX4953 | XXXXXXXXXX5394 | 8/27/2021 | ($154.21) | Logan received $154.21 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4560 | Logan | MEDICAID | XXXX4953 | XXXXXXXXXX4712 | 9/3/2021 | ($74.54) | Logan received $74.54 from MEDICAID for a liability payer claim and has not refunded this payment. |

**Exhibit 1-76**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4561 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX1134 | 4/21/2017 | ($49.68) | Logan received $49.68 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4562 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX8982 | 4/28/2017 | ($130.04) | Logan received $130.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4563 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX2640 | 5/3/2017 | ($94.27) | Logan received $94.27 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4564 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX5682 | 5/8/2017 | ($142.95) | Logan received $142.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4565 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX9762 | 5/11/2018 | ($126.04) | Logan received $126.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4566 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX1168 | 5/11/2018 | ($89.73) | Logan received $89.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4567 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX8698 | 5/29/2018 | ($199.73) | Logan received $199.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4568 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX4516 | 6/22/2018 | ($135.55) | Logan received $135.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4569 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX2384 | 8/30/2018 | ($158.18) | Logan received $158.18 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4570 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX1380 | 10/11/2018 | ($337.76) | Logan received $337.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4571 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX5828 | 10/18/2018 | ($136.23) | Logan received $136.23 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4572 | Logan | TRICARE | XXXX1327 | Pending | 1/5/2022 | ($82.36) | Logan received $82.36 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4573 | Logan | MEDICAID | XXXX1327 | XXXXXXXXXX7826 | 1/5/2022 | ($35.66) | Logan received $35.66 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4574 | Logan | TRICARE | XXXX1327 | Pending | 2/8/2022 | ($63.87) | Logan received $63.87 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4575 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX0982 | 5/5/2023 | ($510.17) | Logan received $510.17 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4576 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX7334 | 6/6/2023 | ($33.41) | Logan received $33.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4577 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX9150 | 6/6/2023 | ($11.00) | Logan received $11.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4578 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX4544 | 6/6/2023 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4579 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX7608 | 7/14/2023 | ($33.41) | Logan received $33.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4580 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX7822 | 7/14/2023 | ($11.00) | Logan received $11.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4581 | Logan | MEDICAID | XXXX7850 | XXXXXXXXXX5256 | 1/17/2022 | ($269.00) | Logan received $269.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4582 | Logan | MEDICAID | XXXX7850 | XXXXXXXXXX6072 | 2/17/2022 | ($157.34) | Logan received $157.34 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4583 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX3694 | 10/12/2022 | ($126.10) | Logan received $126.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4584 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX3574 | 11/3/2022 | ($161.48) | Logan received $161.48 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4585 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX4492 | 12/7/2022 | ($84.07) | Logan received $84.07 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4586 | Logan | MEDICAID | XXXX8933 | XXXXXXXXXX1084 | 7/21/2019 | ($90.00) | Logan received $90.00 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4587 | Logan | MEDICAID | XXXX2632 | XXXXXXXXXX3106 | 2/27/2021 | ($158.43) | Logan received $158.43 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4588 | Logan | MEDICAID | XXXX2632 | XXXXXXXXXX3162 | 2/27/2021 | ($74.28) | Logan received $74.28 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4589 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX5860 | 8/2/2022 | ($100.81) | Logan received $100.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4590 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX3552 | 9/26/2022 | ($101.02) | Logan received $101.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4591 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX9782 | 11/4/2022 | ($56.10) | Logan received $56.10 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4592 | Logan | MEDICARE | XXXX1108 | Pending | 1/24/2019 | ($55,920.55) | Logan received $55920.55 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4593 | Logan | MEDICARE | XXXX1108 | XXXXXXXXXX1164 | 1/24/2019 | ($144.40) | Logan received $144.40 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4594 | Logan | MEDICARE | XXXX1108 | XXXXXXXXXX2300 | 1/24/2019 | ($112.81) | Logan received $112.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4595 | Logan | MEDICARE | XXXX1108 | XXXXXXXXXX8838 | 6/14/2019 | ($38.70) | Logan received $38.70 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4596 | Logan | MEDICAID | XXXX7272 | XXXXXXXXXX2240 | 3/21/2023 | ($1,457.52) | Logan received $1457.52 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4597 | Logan | MEDICAID | XXXX7272 | XXXXXXXXXX3234 | 3/21/2023 | ($138.96) | Logan received $138.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4598 | Logan | MEDICARE | XXXX7110 | Pending | 11/14/2020 | ($13,107.50) | Logan received $13107.50 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4599 | Logan | MEDICARE | XXXX7110 | XXXXXXXXXX3760 | 12/3/2020 | ($26.75) | Logan received $26.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4600 | Logan | MEDICARE | XXXX7110 | XXXXXXXXXX4438 | 12/3/2020 | ($25.30) | Logan received $25.30 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4601 | Logan | MEDICARE | XXXX7110 | XXXXXXXXXX7320 | 12/7/2020 | ($24.08) | Logan received $24.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4602 | Logan | MEDICARE | XXXX7110 | XXXXXXXXXX1802 | 3/17/2021 | ($102.65) | Logan received $102.65 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4603 | Logan | MEDICARE | XXXX7110 | XXXXXXXXXX2573 | 7/14/2023 | ($537.51) | Logan received $537.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4604 | Logan | MEDICAID | XXXX5936 | XXXXXXXXXX2796 | 9/18/2017 | ($23.19) | Logan received $23.19 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4605 | Logan | TRICARE | XXXX1948 | Pending | 8/1/2022 | ($88.48) | Logan received $88.48 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4606 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX3726 | 12/9/2021 | ($141.33) | Logan received $141.33 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4607 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX6956 | 2/28/2022 | ($368.67) | Logan received $368.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4608 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX4134 | 3/29/2022 | ($257.75) | Logan received $257.75 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4609 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX1762 | 5/10/2022 | ($91.36) | Logan received $91.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4610 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX1322 | 6/30/2022 | ($164.34) | Logan received $164.34 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4611 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX5628 | 7/28/2022 | ($375.28) | Logan received $375.28 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4612 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX1046 | 8/11/2022 | ($188.72) | Logan received $188.72 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4613 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX8412 | 9/7/2022 | ($137.35) | Logan received $137.35 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4614 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX5822 | 9/29/2022 | ($242.73) | Logan received $242.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4615 | Logan | MEDICARE | XXXX5625 | Pending | 10/27/2022 | ($245.16) | Logan received $245.16 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4616 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX9842 | 11/30/2022 | ($183.87) | Logan received $183.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4617 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX9230 | 12/28/2022 | ($183.87) | Logan received $183.87 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4618 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX1272 | 1/26/2023 | ($177.02) | Logan received $177.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4619 | Logan | MEDICARE | XXXX5625 | Pending | 3/22/2023 | ($121.08) | Logan received $121.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4620 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX8642 | 6/15/2023 | ($121.08) | Logan received $121.08 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-77**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4621 | Logan | MEDICAID | XXXX0518 | XXXXXXXXXX7070 | 9/28/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4622 | Logan | MEDICAID | XXXX0518 | XXXXXXXXXX8378 | 11/22/2021 | ($141.61) | Logan received $141.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4623 | Logan | MEDICAID | XXXX0518 | XXXXXXXXXX8624 | 11/29/2021 | ($242.10) | Logan received $242.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4624 | Logan | MEDICAID | XXXX5630 | XXXXXXXXXX0994 | 2/13/2019 | ($171.46) | Logan received $171.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4625 | Logan | MEDICAID | XXXX5630 | XXXXXXXXXX3198 | 6/3/2023 | ($89.06) | Logan received $89.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4626 | Logan | MEDICAID | XXXX1383 | XXXXXXXXXX2730 | 5/26/2023 | ($142.61) | Logan received $142.61 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4627 | Logan | MEDICARE | XXXX7177 | Pending | 3/2/2020 | ($80.66) | Logan received $80.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4628 | Logan | MEDICARE | XXXX9415 | XXXXXXXXXX9591 | 1/29/2023 | ($877.36) | Logan received $877.36 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4629 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX2772 | 11/9/2022 | ($101.51) | Logan received $101.51 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4630 | Logan | TRICARE | XXXX2567 | Pending | 11/9/2022 | ($30.92) | Logan received $30.92 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4631 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX8800 | 11/16/2022 | ($65.90) | Logan received $65.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4632 | Logan | TRICARE | XXXX2567 | Pending | 11/16/2022 | ($16.81) | Logan received $16.81 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4633 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX8385 | 11/17/2022 | ($330.93) | Logan received $330.93 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4634 | Logan | TRICARE | XXXX2567 | Pending | 11/17/2022 | ($241.20) | Logan received $241.20 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4635 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX2584 | 11/18/2022 | ($45.12) | Logan received $45.12 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4636 | Logan | TRICARE | XXXX2567 | Pending | 11/18/2022 | ($11.46) | Logan received $11.46 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4637 | Logan | TRICARE | XXXX2567 | Pending | 11/18/2022 | ($52.00) | Logan received $52.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4638 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX7066 | 11/21/2022 | ($71.95) | Logan received $71.95 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4639 | Logan | TRICARE | XXXX2567 | Pending | 11/21/2022 | ($23.37) | Logan received $23.37 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4640 | Logan | TRICARE | XXXX2567 | Pending | 11/26/2022 | ($2,448.00) | Logan received $2448.00 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4641 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX2077 | 11/26/2022 | ($11,181.82) | Logan received $11181.82 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4642 | Logan | MEDICARE | XXXX1748 | Pending | 8/5/2018 | ($15,536.05) | Logan received $15536.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4643 | Logan | MEDICAID | XXXX3845 | XXXXXXXXXX3488 | 2/5/2021 | ($7,120.42) | Logan received $7120.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4644 | Logan | MEDICARE | XXXX1680 | XXXXXXXXXX7660 | 9/15/2021 | ($176.43) | Logan received $176.43 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4645 | Logan | MEDICAID | XXXX5850 | XXXXXXXXXX6952 | 10/4/2022 | ($156.73) | Logan received $156.73 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4646 | Logan | MEDICARE | XXXX6291 | XXXXXXXXXX7110 | 2/15/2021 | ($100.69) | Logan received $100.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4647 | Logan | TRICARE | XXXX6291 | Pending | 2/15/2021 | ($242.28) | Logan received $242.28 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4648 | Logan | TRICARE | XXXX6291 | Pending | 2/15/2021 | ($24.73) | Logan received $24.73 from TRICARE for a liability payer claim and has not refunded this payment. |
| 4649 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX9364 | 10/14/2020 | ($112.74) | Logan received $112.74 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4650 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX5198 | 10/19/2020 | ($48.69) | Logan received $48.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4651 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX0330 | 10/21/2020 | ($89.66) | Logan received $89.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4652 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX1560 | 10/23/2020 | ($369.71) | Logan received $369.71 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4653 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX6566 | 11/3/2020 | ($17.03) | Logan received $17.03 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4654 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX4880 | 11/13/2020 | ($39.73) | Logan received $39.73 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4655 | Logan | MEDICARE | XXXX2992 | Pending | 11/13/2020 | ($65.67) | Logan received $65.67 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4656 | Logan | MEDICARE | XXXX8053 | Pending | 2/8/2022 | ($25.02) | Logan received $25.02 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4657 | Logan | MEDICARE | XXXX8053 | XXXXXXXXXX2678 | 2/8/2022 | ($70.78) | Logan received $70.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4658 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX7038 | 9/13/2022 | ($264.75) | Logan received $264.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4659 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX5426 | 9/20/2022 | ($124.45) | Logan received $124.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4660 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX6430 | 9/27/2022 | ($91.42) | Logan received $91.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4661 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX8088 | 10/11/2022 | ($124.45) | Logan received $124.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4662 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX1912 | 11/8/2022 | ($124.45) | Logan received $124.45 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4663 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX9522 | 12/1/2022 | ($91.42) | Logan received $91.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4664 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX0660 | 1/5/2023 | ($9.87) | Logan received $9.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4665 | Logan | MEDICAID | XXXX8303 | Pending | 1/5/2023 | ($91.42) | Logan received $91.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4666 | Logan | MEDICAID | XXXX9298 | XXXXXXXXXX7443 | 1/11/2023 | ($3,186.12) | Logan received $3186.12 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4667 | Logan | MEDICAID | XXXX9298 | XXXXXXXXXX1062 | 1/11/2023 | ($82.01) | Logan received $82.01 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4668 | Logan | MEDICAID | XXXX9298 | XXXXXXXXXX4360 | 1/16/2023 | ($16.07) | Logan received $16.07 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4669 | Logan | MEDICAID | XXXX9298 | XXXXXXXXXX0690 | 1/16/2023 | ($37.22) | Logan received $37.22 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4670 | Logan | MEDICAID | XXXX9298 | Pending | 1/23/2023 | ($81.54) | Logan received $81.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4671 | Logan | MEDICAID | XXXX9298 | XXXXXXXXXX8661 | 1/23/2023 | ($857.05) | Logan received $857.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4672 | Logan | MEDICAID | XXXX9298 | XXXXXXXXXX4138 | 1/26/2023 | ($81.54) | Logan received $81.54 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4673 | Logan | MEDICAID | XXXX9298 | XXXXXXXXXX9363 | 1/26/2023 | ($857.05) | Logan received $857.05 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4674 | Logan | MEDICAID | XXXX0418 | XXXXXXXXXX8862 | 7/21/2022 | ($158.46) | Logan received $158.46 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4675 | Logan | MEDICAID | XXXX0418 | XXXXXXXXXX0012 | 7/26/2022 | ($138.96) | Logan received $138.96 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4676 | Logan | MEDICAID | XXXX0418 | XXXXXXXXXX6822 | 8/15/2022 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4677 | Logan | MEDICAID | XXXX5407 | XXXXXXXXXX8043 | 5/24/2023 | ($1,677.10) | Logan received $1677.10 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4678 | Logan | MEDICAID | XXXX5407 | XXXXXXXXXX8194 | 5/24/2023 | ($162.65) | Logan received $162.65 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4679 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX0680 | 12/22/2021 | ($144.32) | Logan received $144.32 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4680 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX8160 | 12/27/2021 | ($100.99) | Logan received $100.99 from MEDICARE for a liability payer claim and has not refunded this payment. |

**Exhibit 1-78**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4681 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX9990 | 1/4/2022 | ($87.17) | Logan received $87.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4682 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX3298 | 1/18/2022 | ($87.17) | Logan received $87.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4683 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX8988 | 2/8/2022 | ($87.17) | Logan received $87.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4684 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX3032 | 3/8/2022 | ($87.17) | Logan received $87.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4685 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX7226 | 3/23/2022 | ($39.20) | Logan received $39.20 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4686 | Logan | MEDICARE | XXXX5766 | XXXXXXXXXX5436 | 12/28/2020 | ($84.57) | Logan received $84.57 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4687 | Logan | MEDICARE | XXXX5766 | XXXXXXXXXX3744 | 12/29/2020 | ($145.77) | Logan received $145.77 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4688 | Logan | MEDICARE | XXXX3583 | XXXXXXXXXX3312 | 1/1/2020 | ($143.06) | Logan received $143.06 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4689 | Logan | MEDICARE | XXXX3583 | XXXXXXXXXX8084 | 2/17/2020 | ($32.66) | Logan received $32.66 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4690 | Logan | MEDICAID | XXXX4871 | XXXXXXXXXX8340 | 4/20/2021 | ($119.44) | Logan received $119.44 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4691 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX5526 | 1/17/2022 | ($176.86) | Logan received $176.86 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4692 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX7692 | 1/21/2022 | ($136.04) | Logan received $136.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4693 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX2154 | 1/26/2022 | ($10.40) | Logan received $10.40 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4694 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX5330 | 1/27/2022 | ($136.04) | Logan received $136.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4695 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX4908 | 2/3/2022 | ($84.05) | Logan received $84.05 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4696 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX1188 | 2/11/2022 | ($142.99) | Logan received $142.99 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4697 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX3852 | 2/16/2022 | ($119.08) | Logan received $119.08 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4698 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX7402 | 2/25/2022 | ($136.04) | Logan received $136.04 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4699 | Logan | MEDICARE | XXXX7159 | Pending | 2/28/2022 | ($91.00) | Logan received $91.00 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4700 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX3092 | 3/7/2022 | ($251.69) | Logan received $251.69 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4701 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX0200 | 3/17/2022 | ($27.90) | Logan received $27.90 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4702 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX6422 | 4/19/2022 | ($50.34) | Logan received $50.34 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4703 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX9288 | 4/29/2022 | ($17.78) | Logan received $17.78 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4704 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX6800 | 5/6/2022 | ($44.19) | Logan received $44.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4705 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX6140 | 6/27/2022 | ($93.17) | Logan received $93.17 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4706 | Logan | MEDICARE | XXXX7159 | Pending | 7/21/2022 | ($62.52) | Logan received $62.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4707 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX1324 | 8/15/2022 | ($44.19) | Logan received $44.19 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4708 | Logan | MEDICARE | XXXX7159 | Pending | 8/30/2022 | ($62.52) | Logan received $62.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4709 | Logan | MEDICARE | XXXX7159 | Pending | 9/27/2022 | ($62.52) | Logan received $62.52 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4710 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX2322 | 11/7/2022 | ($217.76) | Logan received $217.76 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4711 | Logan | MEDICARE | XXXX3792 | XXXXXXXXXX | 5/5/2020 | ($65.63) | Logan received $65.63 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4712 | Logan | MEDICAID | XXXX2904 | XXXXXXXXXX1560 | 5/22/2023 | ($112.41) | Logan received $112.41 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4713 | Logan | MEDICAID | XXXX6812 | XXXXXXXXXX2861 | 1/29/2023 | ($4,040.87) | Logan received $4040.87 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4714 | Logan | MEDICAID | XXXX6812 | XXXXXXXXXX2201 | 2/10/2023 | ($323.02) | Logan received $323.02 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4715 | Logan | MEDICARE | XXXX6217 | XXXXXXXXXX5342 | 3/29/2022 | ($149.81) | Logan received $149.81 from MEDICARE for a liability payer claim and has not refunded this payment. |
| 4716 | Logan | MEDICAID | XXXX4693 | XXXXXXXXXX4600 | 2/5/2020 | ($120.11) | Logan received $120.11 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4717 | Logan | MEDICAID | XXXX4510 | Pending | 10/7/2022 | ($356.06) | Logan received $356.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4718 | Logan | MEDICAID | XXXX8046 | XXXXXXXXXX5678 | 2/25/2022 | ($125.70) | Logan received $125.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4719 | Logan | MEDICAID | XXXX0985 | XXXXXXXXXX8127 | 12/19/2022 | ($6,610.75) | Logan received $6610.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4720 | Logan | MEDICAID | XXXX0985 | XXXXXXXXXX5362 | 4/12/2023 | ($11.42) | Logan received $11.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4721 | Logan | MEDICAID | XXXX0985 | XXXXXXXXXX4691 | 4/12/2023 | ($51.06) | Logan received $51.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4722 | Logan | MEDICAID | XXXX4727 | XXXXXXXXXX4936 | 6/4/2020 | ($163.37) | Logan received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4723 | Logan | MEDICAID | XXXX4727 | Pending | 6/18/2020 | ($108.62) | Logan received $108.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4724 | Logan | MEDICAID | XXXX4510 | Pending | 10/7/2022 | ($356.06) | Logan received $356.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4725 | Logan | MEDICAID | XXXX8046 | XXXXXXXXXX5678 | 2/25/2022 | ($125.70) | Logan received $125.70 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4726 | Logan | MEDICAID | XXXX0985 | XXXXXXXXXX8127 | 12/19/2022 | ($6,610.75) | Logan received $6610.75 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4727 | Logan | MEDICAID | XXXX0985 | XXXXXXXXXX5362 | 4/12/2023 | ($11.42) | Logan received $11.42 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4728 | Logan | MEDICAID | XXXX0985 | XXXXXXXXXX4691 | 4/12/2023 | ($51.06) | Logan received $51.06 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4729 | Logan | MEDICAID | XXXX4727 | XXXXXXXXXX4936 | 6/4/2020 | ($163.37) | Logan received $163.37 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4730 | Logan | MEDICAID | XXXX4727 | Pending | 6/18/2020 | ($108.62) | Logan received $108.62 from MEDICAID for a liability payer claim and has not refunded this payment. |
| 4731 | Logan | MEDICARE | XXXX6089 | Pending | 11/10/2022 | ($315.79) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4732 | Logan | MEDICARE | XXXX6089 | XXXXXXXXXX5264 | 1/5/2023 | ($192.99) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4733 | Logan | MEDICARE | XXXX6089 | XXXXXXXXXX9500 | 1/20/2023 | ($89.75) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4734 | Logan | MEDICARE | XXXX6089 | XXXXXXXXXX4830 | 1/20/2023 | ($21.20) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4735 | Logan | MEDICAID | XXXX6875 | XXXXXXXXXX1420 | 8/21/2019 | ($75.02) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4736 | Logan | MEDICARE | XXXX9030 | XXXXXXXXXX2568 | 5/5/2022 | ($13,206.56) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4737 | Logan | MEDICARE | XXXX9030 | XXXXXXXXXX4734 | 5/5/2022 | ($315.18) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4738 | Logan | MEDICARE | XXXX9030 | XXXXXXXXXX9776 | 5/5/2022 | ($142.08) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4739 | Logan | MEDICARE | XXXX9030 | XXXXXXXXXX4816 | 5/5/2022 | ($156.87) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4740 | Logan | MEDICARE | XXXX3420 | XXXXXXXXXX1442 | 9/2/2019 | ($915.73) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-79**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4741 | Logan | MEDICARE | XXXX4496 | XXXXXXXXX9340 | 7/27/2019 | ($7,729.41) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4742 | Logan | MEDICAID | XXXX2381 | XXXXXXXXX6092 | 3/11/2022 | ($88.70) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4743 | Logan | MEDICAID | XXXX2381 | XXXXXXXXX1080 | 3/22/2022 | ($157.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4744 | Logan | MEDICAID | XXXX2381 | XXXXXXXXX1614 | 4/5/2022 | ($59.00) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4745 | Logan | MEDICAID | XXXX2381 | XXXXXXXXX9260 | 4/26/2022 | ($68.22) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4746 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX1064 | 12/10/2021 | ($23,553.36) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4747 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX4832 | 12/17/2021 | ($112.74) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4748 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX3272 | 12/21/2021 | ($22.29) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4749 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX5526 | 1/17/2022 | ($26.29) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4750 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX2606 | 3/7/2022 | ($26.29) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4751 | Logan | MEDICARE | XXXX8632 | XXXXXXXXX4690 | 4/18/2022 | ($171.71) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4752 | Logan | MEDICAID | XXXX9092 | XXXXXXXXX0512 | 12/20/2021 | ($18.03) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4753 | Logan | MEDICAID | XXXX9092 | XXXXXXXXX8168 | 12/20/2021 | ($148.09) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4754 | Logan | MEDICARE | XXXX5160 | XXXXXXXXX4770 | 12/30/2021 | ($537.46) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4755 | Logan | MEDICARE | XXXX4856 | XXXXXXXXX0830 | 10/26/2020 | ($122.65) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4756 | Logan | MEDICARE | XXXX4856 | XXXXXXXXX5870 | 10/29/2020 | ($277.08) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4757 | Logan | MEDICARE | XXXX2675 | XXXXXXXXX2216 | 6/14/2019 | ($231.17) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4758 | Logan | MEDICAID | XXXX0883 | Pending | 10/3/2019 | ($387.78) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4759 | Logan | MEDICAID | XXXX1066 | XXXXXXXXX6284 | 7/23/2021 | ($345.47) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4760 | Logan | MEDICAID | XXXX7947 | XXXXXXXXX7772 | 12/8/2019 | ($393.14) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4761 | Logan | MEDICAID | XXXX1998 | XXXXXXXXX3574 | 9/22/2019 | ($266.52) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4762 | Logan | MEDICAID | XXXX8043 | XXXXXXXXX2496 | 1/21/2022 | ($59.72) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4763 | Logan | MEDICAID | XXXX8043 | Pending | 2/23/2022 | ($142.77) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4764 | Logan | MEDICARE | XXXX1941 | Pending | 11/1/2017 | ($49.68) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4765 | Logan | MEDICAID | XXXX0214 | XXXXXXXXX1070 | 10/4/2020 | ($375.43) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4766 | Logan | MEDICAID | XXXX7512 | XXXXXXXXX2372 | 10/17/2019 | ($1,180.07) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4767 | Logan | MEDICARE | XXXX6888 | XXXXXXXXX9404 | 8/4/2019 | ($895.23) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4768 | Logan | MEDICARE | XXXX8494 | XXXXXXXXX9914 | 11/25/2019 | ($575.67) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4769 | Logan | MEDICARE | XXXX8902 | XXXXXXXXX6062 | 2/25/2021 | ($961.39) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4770 | Logan | MEDICARE | XXXX2570 | XXXXXXXXX5820 | 1/17/2022 | ($200.36) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4771 | Logan | MEDICARE | XXXX2570 | XXXXXXXXX2532 | 2/2/2022 | ($47.46) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4772 | Logan | MEDICAID | XXXX0342 | XXXXXXXXX3300 | 2/28/2022 | ($29.58) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4773 | Logan | MEDICAID | XXXX5158 | Pending | 8/21/2022 | ($52.36) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4774 | Logan | MEDICAID | XXXX1583 | XXXXXXXXX9062 | 7/14/2022 | ($54.85) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4775 | Logan | MEDICAID | XXXX8514 | XXXXXXXXX9390 | 2/18/2021 | ($359.42) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4776 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX9558 | 11/23/2021 | ($170.00) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4777 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX4444 | 11/24/2021 | ($266.56) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4778 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2180 | 4/7/2022 | ($264.61) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4779 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2066 | 5/10/2022 | ($272.45) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4780 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX0484 | 6/1/2022 | ($161.67) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4781 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX3132 | 8/10/2022 | ($253.64) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4782 | Logan | MEDICAID | XXXX0235 | Pending | 8/5/2019 | ($22.51) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4783 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX2620 | 8/5/2019 | ($88.29) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4784 | Logan | MEDICAID | XXXX0235 | Pending | 8/26/2019 | ($9.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4785 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX5410 | 8/26/2019 | ($36.61) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4786 | Logan | MEDICAID | XXXX0235 | XXXXXXXXX0826 | 9/3/2019 | ($5.37) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4787 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX0812 | 9/3/2019 | ($207.49) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4788 | Logan | MEDICAID | XXXX0235 | Pending | 9/4/2019 | ($9.09) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4789 | Logan | MEDICARE | XXXX0235 | Pending | 9/4/2019 | ($35.66) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4790 | Logan | MEDICAID | XXXX0235 | XXXXXXXXX1002 | 9/5/2019 | ($5.37) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4791 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX0982 | 9/5/2019 | ($207.51) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4792 | Logan | MEDICAID | XXXX0235 | Pending | 10/30/2019 | ($9.09) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4793 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX3728 | 10/30/2019 | ($35.66) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4794 | Logan | MEDICAID | XXXX0235 | Pending | 11/22/2019 | ($9.09) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4795 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX8000 | 11/22/2019 | ($35.66) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4796 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX8288 | 12/23/2019 | ($6.22) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4797 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX1450 | 12/23/2019 | ($24.38) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4798 | Logan | MEDICAID | XXXX0235 | XXXXXXXXX1630 | 1/17/2020 | ($9.05) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4799 | Logan | MEDICARE | XXXX0235 | XXXXXXXXX2092 | 1/17/2020 | ($35.46) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4800 | Logan | MEDICAID | XXXX0235 | XXXXXXXXX0062 | 2/20/2020 | ($20.57) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-80**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4801 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX0058 | 2/20/2020 | ($122.78) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4802 | Logan | MEDICARE | XXXX0235 | Pending | 3/11/2020 | ($9.05) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4803 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX3454 | 3/11/2020 | ($126.35) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4804 | Logan | MEDICAID | XXXX6459 | Pending | 8/9/2021 | ($36.59) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4805 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX6778 | 1/7/2021 | ($110.58) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4806 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX6760 | 1/7/2021 | ($224.42) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4807 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX5970 | 1/8/2021 | ($170.01) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4808 | Logan | MEDICARE | XXXX9186 | Pending | 1/20/2021 | ($23.35) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4809 | Logan | MEDICARE | XXXX9186 | Pending | 1/20/2021 | ($210.07) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4810 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX6422 | 1/25/2021 | ($247.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4811 | Logan | MEDICAID | XXXX9186 | XXXXXXXXXX9682 | 1/26/2021 | ($15.20) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4812 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX9660 | 1/26/2021 | ($136.80) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4813 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX8880 | 1/28/2021 | ($2,030.62) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4814 | Logan | MEDICAID | XXXX9186 | Pending | 2/16/2021 | ($25.43) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4815 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX6240 | 2/16/2021 | ($199.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4816 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX2486 | 11/5/2022 | ($6.54) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4817 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX1872 | 11/5/2022 | ($140.65) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4818 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX6720 | 11/6/2022 | ($112.18) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4819 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX4098 | 11/7/2022 | ($161.20) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4820 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX5082 | 11/7/2022 | ($30.48) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4821 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX0538 | 11/8/2022 | ($80.60) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4822 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX6960 | 11/9/2022 | ($80.60) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4823 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX7102 | 11/9/2022 | ($67.00) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4824 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX1940 | 11/10/2022 | ($113.76) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4825 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX6672 | 11/11/2022 | ($48.15) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4826 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX8412 | 11/11/2022 | ($114.88) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4827 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX2582 | 8/10/2018 | ($556.57) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4828 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX6442 | 8/10/2018 | ($130.91) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4829 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX7070 | 8/13/2018 | ($218.94) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4830 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX4332 | 9/3/2018 | ($130.91) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4831 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX4166 | 9/7/2018 | ($106.94) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4832 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX2600 | 9/19/2018 | ($143.14) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4833 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX9036 | 9/26/2018 | ($313.99) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4834 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX2654 | 9/26/2018 | ($130.91) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4835 | Logan | MEDICARE | XXXX7832 | XXXXXXXXXX0684 | 3/25/2021 | ($104.87) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4836 | Logan | MEDICAID | XXXX0588 | XXXXXXXXXX7008 | 11/23/2020 | ($169.53) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4837 | Logan | MEDICAID | XXXX2362 | XXXXXXXXXX2410 | 7/6/2021 | ($84.31) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4838 | Logan | MEDICAID | XXXX2362 | XXXXXXXXXX4664 | 10/22/2021 | ($157.43) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4839 | Logan | MEDICAID | XXXX2365 | XXXXXXXXXX3050 | 5/10/2021 | ($157.43) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4840 | Logan | MEDICAID | XXXX2365 | XXXXXXXXXX8538 | 1/10/2022 | ($155.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4841 | Logan | MEDICAID | XXXX0991 | XXXXXXXXXX2722 | 8/10/2021 | ($84.31) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4842 | Logan | MEDICAID | XXXX5123 | XXXXXXXXXX4138 | 8/13/2021 | ($109.98) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4843 | Logan | MEDICAID | XXXX4538 | XXXXXXXXXX8492 | 3/2/2022 | ($99.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4844 | Logan | MEDICAID | XXXX7911 | Pending | 2/4/2021 | ($206.72) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4845 | Logan | MEDICARE | XXXX7911 | XXXXXXXXXX9720 | 2/4/2021 | ($197.18) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4846 | Logan | TRICARE | XXXX1741 | Pending | 6/18/2019 | ($351.77) | This claim was paid by TRICARE and then fully refunded by Logan ($0.00 net). |
| 4847 | Logan | MEDICARE | XXXX6557 | Pending | 4/6/2020 | ($22.51) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4848 | Logan | MEDICARE | XXXX6557 | Pending | 4/16/2020 | ($32.81) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4849 | Logan | MEDICAID | XXXX4165 | XXXXXXXXXX9828 | 8/3/2022 | ($79.00) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4850 | Logan | MEDICAID | XXXX9891 | XXXXXXXXXX9070 | 7/19/2019 | ($177.97) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4851 | Logan | MEDICAID | XXXX9891 | XXXXXXXXXX9472 | 7/19/2019 | ($36.01) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4852 | Logan | MEDICAID | XXXX7289 | XXXXXXXXXX3210 | 9/3/2021 | ($119.18) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4853 | Logan | MEDICAID | XXXX7229 | XXXXXXXXXX0320 | 8/9/2021 | ($74.54) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4854 | Logan | MEDICAID | XXXX2837 | XXXXXXXXXX7830 | 10/3/2020 | ($325.20) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4855 | Logan | MEDICAID | XXXX4534 | XXXXXXXXXX7410 | 10/13/2021 | ($148.42) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4856 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX4996 | 3/4/2022 | ($171.22) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4857 | Logan | MEDICARE | XXXX4236 | Pending | 3/21/2022 | ($211.89) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4858 | Logan | MEDICARE | XXXX4236 | Pending | 3/21/2022 | ($72.80) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4859 | Logan | MEDICARE | XXXX4236 | Pending | 3/21/2022 | ($126.54) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4860 | Logan | MEDICARE | XXXX4236 | Pending | 4/1/2022 | ($73.18) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-81**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4861 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX9392 | 4/6/2022 | ($94.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4862 | Logan | MEDICARE | XXXX4236 | Pending | 4/11/2022 | ($388.58) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4863 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX3370 | 4/12/2022 | ($73.18) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4864 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX0672 | 4/14/2022 | ($368.99) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4865 | Logan | MEDICARE | XXXX4236 | Pending | 5/10/2022 | ($257.36) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4866 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX1784 | 5/16/2022 | ($174.91) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4867 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX8618 | 6/13/2022 | ($151.25) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4868 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX0220 | 7/13/2022 | ($179.07) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4869 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX1204 | 8/16/2022 | ($178.17) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4870 | Logan | MEDICARE | XXXX4236 | XXXXXXXXXX3202 | 9/19/2022 | ($252.80) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4871 | Logan | TRICARE | XXXX1922 | Pending | 2/25/2020 | ($304.56) | This claim was paid by TRICARE and then fully refunded by Logan ($0.00 net). |
| 4872 | Logan | TRICARE | XXXX1922 | Pending | 3/26/2020 | ($746.90) | This claim was paid by TRICARE and then fully refunded by Logan ($0.00 net). |
| 4873 | Logan | TRICARE | XXXX1922 | Pending | 4/28/2020 | ($1,033.99) | This claim was paid by TRICARE and then fully refunded by Logan ($0.00 net). |
| 4874 | Logan | MEDICARE | XXXX5142 | Pending | 8/26/2021 | ($285.35) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4875 | Logan | MEDICAID | XXXX8093 | Pending | 10/8/2018 | ($79.49) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4876 | Logan | MEDICARE | XXXX7408 | XXXXXXXXXX2370 | 12/12/2019 | ($23,916.63) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4877 | Logan | MEDICARE | XXXX7408 | Pending | 12/16/2019 | ($15,211.27) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4878 | Logan | MEDICAID | XXXX7664 | XXXXXXXXXX0966 | 5/16/2022 | ($141.61) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4879 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX2308 | 8/7/2018 | ($201.14) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4880 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX7456 | 9/4/2018 | ($67.54) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4881 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX0934 | 9/18/2018 | ($117.61) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4882 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX2530 | 10/2/2018 | ($67.54) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4883 | Logan | MEDICAID | XXXX8428 | Pending | 10/2/2018 | ($252.93) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4884 | Logan | MEDICAID | XXXX3606 | Pending | 12/26/2020 | ($292.51) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4885 | Logan | MEDICAID | XXXX7742 | XXXXXXXXXX7154 | 9/27/2021 | ($76.58) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4886 | Logan | MEDICAID | XXXX8577 | XXXXXXXXXX9892 | 5/12/2021 | ($8,641.16) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4887 | Logan | MEDICAID | XXXX0715 | XXXXXXXXXX3300 | 7/10/2018 | ($42.40) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4888 | Logan | MEDICAID | XXXX0715 | XXXXXXXXXX6390 | 12/15/2020 | ($150.79) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4889 | Logan | MEDICAID | XXXX0715 | XXXXXXXXXX0710 | 6/3/2021 | ($149.04) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4890 | Logan | MEDICAID | XXXX6463 | XXXXXXXXXX9084 | 9/8/2021 | ($106.04) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4891 | Logan | MEDICAID | XXXX6463 | XXXXXXXXXX0266 | 9/8/2021 | ($203.75) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4892 | Logan | MEDICAID | XXXX6463 | XXXXXXXXXX6778 | 9/10/2021 | ($242.10) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4893 | Logan | MEDICAID | XXXX6463 | XXXXXXXXXX6142 | 9/13/2021 | ($99.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4894 | Logan | MEDICARE | XXXX9402 | XXXXXXXXXX3130 | 2/3/2020 | ($143.06) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4895 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX0842 | 3/2/2020 | ($127.75) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4896 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX5152 | 10/19/2020 | ($853.93) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4897 | Logan | MEDICAID | XXXX9346 | Pending | 7/19/2021 | ($133.38) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4898 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX5016 | 8/30/2021 | ($434.11) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4899 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX1542 | 8/30/2021 | ($75.88) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4900 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX2264 | 8/30/2021 | ($124.26) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4901 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX6452 | 4/7/2022 | ($322.78) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4902 | Logan | MEDICAID | XXXX8140 | Pending | 9/15/2021 | ($23.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4903 | Logan | MEDICARE | XXXX8140 | XXXXXXXXXX0154 | 9/15/2021 | ($186.72) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4904 | Logan | MEDICAID | XXXX8676 | XXXXXXXXXX9988 | 4/7/2022 | ($141.61) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4905 | Logan | MEDICAID | XXXX8676 | XXXXXXXXXX6304 | 4/12/2022 | ($99.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4906 | Logan | MEDICAID | XXXX8676 | XXXXXXXXXX5836 | 4/21/2022 | ($156.03) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4907 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX0950 | 5/31/2019 | ($381.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4908 | Logan | MEDICAID | XXXX0809 | Pending | 7/3/2019 | ($108.10) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4909 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX0656 | 9/20/2019 | ($82.07) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4910 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX1672 | 4/15/2020 | ($90.38) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4911 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX6944 | 5/26/2020 | ($28.42) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4912 | Logan | MEDICAID | XXXX6968 | XXXXXXXXXX6996 | 11/5/2019 | ($643.74) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4913 | Logan | MEDICARE | XXXX8850 | XXXXXXXXXX0640 | 4/27/2021 | ($133.14) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4914 | Logan | MEDICARE | XXXX3671 | XXXXXXXXXX6510 | 9/10/2022 | ($150.72) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4915 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX5060 | 11/2/2021 | ($8,682.58) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4916 | Logan | MEDICAID | XXXX7776 | XXXXXXXXXX4036 | 11/17/2021 | ($55.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4917 | Logan | MEDICARE | XXXX7577 | XXXXXXXXXX2790 | 9/30/2021 | ($855.55) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4918 | Logan | MEDICARE | XXXX7577 | XXXXXXXXXX7744 | 9/30/2021 | ($99.00) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4919 | Logan | MEDICAID | XXXX9423 | Pending | 7/22/2021 | ($20.10) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4920 | Logan | MEDICAID | XXXX2418 | Pending | 8/3/2021 | ($139.64) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-82**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4921 | Logan | MEDICARE | XXXX2524 | XXXXXXXXX1926 | 6/13/2019 | ($193.50) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4922 | Logan | MEDICARE | XXXX2524 | XXXXXXXXX4386 | 9/3/2019 | ($165.37) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4923 | Logan | MEDICAID | XXXX1623 | XXXXXXXXX0922 | 6/2/2021 | ($49.66) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4924 | Logan | MEDICAID | XXXX6111 | Pending | 12/26/2020 | ($47.84) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4925 | Logan | MEDICARE | XXXX6111 | XXXXXXXXX5638 | 12/26/2020 | ($191.36) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4926 | Logan | MEDICARE | XXXX6111 | Pending | 12/30/2020 | ($88.65) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4927 | Logan | MEDICAID | XXXX7929 | Pending | 12/18/2021 | ($51.85) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4928 | Logan | MEDICAID | XXXX4120 | XXXXXXXXX7950 | 1/14/2022 | ($155.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4929 | Logan | MEDICAID | XXXX6930 | XXXXXXXXX8310 | 4/28/2022 | ($44.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4930 | Logan | MEDICARE | XXXX3383 | XXXXXXXXX2470 | 8/18/2022 | ($25.99) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4931 | Logan | MEDICARE | XXXX3383 | XXXXXXXXX5136 | 11/9/2022 | ($197.32) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4932 | Logan | MEDICARE | XXXX3383 | XXXXXXXXX4374 | 11/11/2022 | ($221.67) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4933 | Logan | MEDICARE | XXXX4551 | XXXXXXXXX6694 | 6/10/2020 | ($114.00) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4934 | Logan | MEDICARE | XXXX4916 | Pending | 2/13/2018 | ($91.71) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4935 | Logan | MEDICARE | XXXX9712 | XXXXXXXXX8422 | 7/8/2021 | ($53.48) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4936 | Logan | MEDICARE | XXXX9712 | XXXXXXXXX8274 | 7/20/2021 | ($62.92) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4937 | Logan | MEDICARE | XXXX9712 | XXXXXXXXX5122 | 8/2/2021 | ($102.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4938 | Logan | MEDICARE | XXXX9712 | XXXXXXXXX4446 | 9/21/2021 | ($227.62) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4939 | Logan | MEDICAID | XXXX2741 | XXXXXXXXX9070 | 9/9/2021 | ($124.30) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4940 | Logan | MEDICAID | XXXX2741 | XXXXXXXXX8818 | 10/7/2021 | ($146.50) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4941 | Logan | MEDICARE | XXXX9418 | XXXXXXXXX5346 | 4/30/2021 | ($436.16) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4942 | Logan | MEDICARE | XXXX9418 | XXXXXXXXX8400 | 5/20/2021 | ($150.54) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4943 | Logan | MEDICARE | XXXX9418 | XXXXXXXXX6200 | 9/30/2021 | ($500.00) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4944 | Logan | MEDICAID | XXXX7522 | XXXXXXXXX5350 | 9/10/2020 | ($232.58) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4945 | Logan | MEDICAID | XXXX1836 | Pending | 4/22/2021 | ($157.43) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4946 | Logan | MEDICARE | XXXX9851 | XXXXXXXXX2748 | 11/29/2021 | ($133.58) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4947 | Logan | MEDICAID | XXXX9851 | XXXXXXXXX9242 | 12/6/2021 | ($71.15) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4948 | Logan | MEDICAID | XXXX9168 | XXXXXXXXX6540 | 8/24/2018 | ($79.49) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4949 | Logan | MEDICARE | XXXX5512 | XXXXXXXXX7520 | 1/17/2019 | ($165.37) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4950 | Logan | MEDICARE | XXXX8901 | XXXXXXXXX2610 | 1/15/2020 | ($240.23) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4951 | Logan | MEDICARE | XXXX8901 | XXXXXXXXX9082 | 2/14/2020 | ($55.82) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4952 | Logan | MEDICAID | XXXX6393 | XXXXXXXXX4832 | 8/17/2021 | ($84.31) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4953 | Logan | MEDICARE | XXXX3169 | XXXXXXXXX9640 | 7/29/2019 | ($21.39) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4954 | Logan | MEDICARE | XXXX4376 | XXXXXXXXX5528 | 9/24/2019 | ($165.37) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4955 | Logan | MEDICARE | XXXX7555 | XXXXXXXXX6972 | 10/23/2018 | ($131.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4956 | Logan | MEDICARE | XXXX2502 | XXXXXXXXX9204 | 8/14/2020 | ($96.03) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4957 | Logan | MEDICARE | XXXX0161 | XXXXXXXXX6950 | 11/11/2021 | ($69.30) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4958 | Logan | MEDICAID | XXXX5442 | XXXXXXXXX2808 | 11/30/2021 | ($110.90) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4959 | Logan | MEDICAID | XXXX5442 | XXXXXXXXX1738 | 12/27/2021 | ($110.90) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4960 | Logan | MEDICAID | XXXX0563 | XXXXXXXXX7668 | 10/29/2021 | ($99.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4961 | Logan | MEDICAID | XXXX0563 | XXXXXXXXX7600 | 11/15/2021 | ($110.90) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4962 | Logan | MEDICARE | XXXX7551 | Pending | 11/9/2021 | ($16,087.15) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4963 | Logan | MEDICARE | XXXX0097 | XXXXXXXXX4372 | 1/13/2020 | ($25.03) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4964 | Logan | MEDICARE | XXXX0683 | XXXXXXXXX0301 | 10/13/2022 | ($2,933.06) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4965 | Logan | MEDICAID | XXXX1824 | XXXXXXXXX9170 | 3/30/2022 | ($110.99) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4966 | Logan | MEDICAID | XXXX1824 | XXXXXXXXX4360 | 4/28/2022 | ($430.59) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4967 | Logan | MEDICAID | XXXX1824 | XXXXXXXXX1422 | 4/28/2022 | ($131.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4968 | Logan | MEDICARE | XXXX6268 | XXXXXXXXX0230 | 12/28/2020 | ($77.50) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4969 | Logan | MEDICAID | XXXX6120 | Pending | 7/25/2021 | ($136.78) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4970 | Logan | MEDICAID | XXXX8492 | XXXXXXXXX9610 | 2/1/2019 | ($54.00) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4971 | Logan | MEDICAID | XXXX8537 | XXXXXXXXX9502 | 3/31/2023 | ($13.30) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4972 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX2260 | 10/25/2019 | ($155.32) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4973 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX8828 | 3/3/2020 | ($794.42) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4974 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX1416 | 3/3/2020 | ($3,128.53) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4975 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX5212 | 9/8/2020 | ($490.82) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4976 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX9354 | 10/1/2020 | ($98.44) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4977 | Logan | MEDICAID | XXXX1167 | Pending | 7/28/2021 | ($75.88) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4978 | Logan | MEDICAID | XXXX7583 | Pending | 3/29/2022 | ($99.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4979 | Logan | MEDICAID | XXXX7583 | Pending | 4/13/2022 | ($8.03) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4980 | Logan | MEDICAID | XXXX7583 | Pending | 4/15/2022 | ($73.83) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-83**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 4981 | Logan | MEDICAID | XXXX1387 | XXXXXXXXXX7224 | 7/7/2021 | ($75.88) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4982 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX5971 | 7/17/2022 | ($7,452.38) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4983 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX2118 | 7/17/2022 | ($165.14) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4984 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX6524 | 8/2/2022 | ($138.96) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4985 | Logan | MEDICAID | XXXX6386 | XXXXXXXXXX2960 | 8/30/2022 | ($223.50) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4986 | Logan | MEDICARE | XXXX0349 | XXXXXXXXXX4666 | 6/21/2020 | ($55.66) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4987 | Logan | MEDICAID | XXXX6608 | XXXXXXXXXX3570 | 9/18/2018 | ($162.84) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4988 | Logan | TRICARE | XXXX6102 | Pending | 6/29/2020 | ($96.46) | This claim was paid by TRICARE and then fully refunded by Logan ($0.00 net). |
| 4989 | Logan | MEDICARE | XXXX0675 | XXXXXXXXXX7020 | 12/31/2020 | ($86.83) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4990 | Logan | MEDICARE | XXXX5985 | XXXXXXXXXX6772 | 7/26/2019 | ($6,372.26) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 4991 | Logan | MEDICAID | XXXX9868 | XXXXXXXXXX8210 | 11/23/2021 | ($219.66) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4992 | Logan | MEDICAID | XXXX9868 | Pending | 12/3/2021 | ($352.90) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4993 | Logan | MEDICAID | XXXX9868 | Pending | 12/3/2021 | ($219.66) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4994 | Logan | MEDICAID | XXXX9868 | XXXXXXXXXX8902 | 4/18/2022 | ($439.32) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4995 | Logan | MEDICAID | XXXX5336 | XXXXXXXXXX8902 | 1/25/2021 | ($55.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4996 | Logan | MEDICAID | XXXX5336 | Pending | 1/25/2021 | ($84.31) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4997 | Logan | MEDICAID | XXXX5336 | XXXXXXXXXX2936 | 2/11/2021 | ($37.38) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4998 | Logan | MEDICAID | XXXX5336 | XXXXXXXXXX2184 | 3/5/2021 | ($55.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 4999 | Logan | MEDICAID | XXXX5336 | Pending | 3/5/2021 | ($84.31) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5000 | Logan | MEDICAID | XXXX5152 | XXXXXXXXXX2230 | 3/27/2021 | ($26.80) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5001 | Logan | TRICARE | XXXX8275 | Pending | 7/30/2022 | ($61.95) | This claim was paid by TRICARE and then fully refunded by Logan ($0.00 net). |
| 5002 | Logan | MEDICAID | XXXX1974 | XXXXXXXXXX9350 | 1/6/2021 | ($10.52) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5003 | Logan | MEDICARE | XXXX0821 | XXXXXXXXXX6984 | 2/10/2023 | ($56.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5004 | Logan | MEDICAID | XXXX8098 | XXXXXXXXXX9250 | 11/29/2021 | ($190.68) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5005 | Logan | MEDICAID | XXXX1326 | XXXXXXXXXX6838 | 11/10/2020 | ($4,193.65) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5006 | Logan | MEDICAID | XXXX1326 | XXXXXXXXXX1722 | 11/10/2020 | ($153.50) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5007 | Logan | MEDICAID | XXXX1326 | XXXXXXXXXX5546 | 11/11/2020 | ($782.73) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5008 | Logan | MEDICARE | XXXX0667 | XXXXXXXXXX2238 | 12/11/2021 | ($197.84) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5009 | Logan | MEDICAID | XXXX3405 | Pending | 12/4/2021 | ($51.85) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5010 | Logan | MEDICAID | XXXX4703 | XXXXXXXXXX6018 | 10/4/2021 | ($99.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5011 | Logan | MEDICAID | XXXX4703 | XXXXXXXXXX0236 | 12/21/2021 | ($99.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5012 | Logan | MEDICARE | XXXX1292 | XXXXXXXXXX0192 | 6/29/2022 | ($94.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5013 | Logan | MEDICARE | XXXX1292 | XXXXXXXXXX9460 | 6/29/2022 | ($24.77) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5014 | Logan | MEDICARE | XXXX3365 | XXXXXXXXXX0070 | 7/26/2022 | ($244.58) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5015 | Logan | MEDICARE | XXXX3365 | XXXXXXXXXX4512 | 11/22/2022 | ($211.64) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5016 | Logan | MEDICARE | XXXX3365 | XXXXXXXXXX1860 | 12/29/2022 | ($453.65) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5017 | Logan | MEDICAID | XXXX7979 | XXXXXXXXXX5612 | 11/25/2019 | ($158.89) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5018 | Logan | MEDICAID | XXXX7979 | XXXXXXXXXX5582 | 11/25/2019 | ($70.23) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5019 | Logan | MEDICARE | XXXX9872 | XXXXXXXXXX0360 | 5/26/2022 | ($133.14) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5020 | Logan | MEDICAID | XXXX9156 | XXXXXXXXXX4782 | 12/9/2021 | ($43.63) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5021 | Logan | MEDICARE | XXXX9156 | XXXXXXXXXX2550 | 12/9/2021 | ($290.84) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5022 | Logan | MEDICAID | XXXX5408 | Pending | 7/2/2021 | ($136.78) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5023 | Logan | MEDICAID | XXXX2523 | XXXXXXXXXX4812 | 3/22/2022 | ($264.72) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5024 | Logan | MEDICAID | XXXX2523 | XXXXXXXXXX6126 | 5/6/2022 | ($439.32) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5025 | Logan | MEDICARE | XXXX5133 | Pending | 2/14/2023 | ($131.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5026 | Logan | MEDICARE | XXXX5133 | XXXXXXXXXX4866 | 2/14/2023 | ($30.16) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5027 | Logan | MEDICARE | XXXX4566 | XXXXXXXXXX3574 | 3/30/2021 | ($38.65) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5028 | Logan | MEDICARE | XXXX9334 | XXXXXXXXXX1000 | 3/16/2021 | ($58.00) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5029 | Logan | MEDICARE | XXXX6956 | XXXXXXXXXX5700 | 1/11/2021 | ($409.85) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5030 | Logan | MEDICARE | XXXX6956 | XXXXXXXXXX0314 | 11/23/2021 | ($48.80) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5031 | Logan | MEDICAID | XXXX5609 | XXXXXXXXXX5772 | 10/19/2021 | ($55.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5032 | Logan | MEDICARE | XXXX2288 | XXXXXXXXXX0338 | 4/1/2020 | ($67.01) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5033 | Logan | MEDICARE | XXXX5692 | XXXXXXXXXX1332 | 7/28/2021 | ($241.68) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5034 | Logan | MEDICAID | XXXX5692 | Pending | 12/13/2021 | ($135.93) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5035 | Logan | MEDICARE | XXXX5692 | XXXXXXXXXX2498 | 12/13/2021 | ($543.72) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5036 | Logan | MEDICARE | XXXX5692 | XXXXXXXXXX1448 | 12/20/2021 | ($704.67) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5037 | Logan | MEDICARE | XXXX7527 | XXXXXXXXXX0358 | 2/7/2022 | ($1,143.50) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5038 | Logan | MEDICAID | XXXX5998 | XXXXXXXXXX5486 | 9/2/2021 | ($68.22) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5039 | Logan | MEDICARE | XXXX5089 | XXXXXXXXXX5152 | 6/24/2020 | ($20,891.11) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5040 | Logan | MEDICARE | XXXX3888 | Pending | 2/6/2020 | ($144.28) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-84**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 5041 | Logan | MEDICAID | XXXX6241 | XXXXXXXXXX3800 | 1/22/2021 | ($8,578.97) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5042 | Logan | MEDICARE | XXXX0576 | Pending | 10/9/2017 | ($177.11) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5043 | Logan | MEDICARE | XXXX0576 | XXXXXXXXXX6548 | 10/11/2017 | ($124.67) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5044 | Logan | MEDICAID | XXXX1411 | XXXXXXXXXX9160 | 1/19/2021 | ($84.31) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5045 | Logan | MEDICAID | XXXX0317 | XXXXXXXXXX4492 | 12/21/2021 | ($100.22) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5046 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX5920 | 4/3/2019 | ($35.66) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5047 | Logan | MEDICARE | XXXX7517 | Pending | 7/16/2019 | ($54.85) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5048 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX0862 | 8/8/2019 | ($54.85) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5049 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX3936 | 9/11/2019 | ($54.85) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5050 | Logan | MEDICARE | XXXX7517 | Pending | 11/4/2020 | ($131.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5051 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX8060 | 11/17/2020 | ($77.01) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5052 | Logan | MEDICARE | XXXX3970 | XXXXXXXXXX1890 | 7/29/2021 | ($197.18) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5053 | Logan | MEDICARE | XXXX2192 | XXXXXXXXXX7128 | 4/1/2021 | ($199.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5054 | Logan | MEDICARE | XXXX2192 | XXXXXXXXXX7490 | 4/22/2021 | ($54.40) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5055 | Logan | MEDICARE | XXXX8573 | XXXXXXXXXX9412 | 9/28/2021 | ($203.48) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5056 | Logan | MEDICAID | XXXX8340 | XXXXXXXXXX9012 | 11/23/2021 | ($150.90) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5057 | Logan | MEDICAID | XXXX8340 | XXXXXXXXXX9186 | 1/7/2022 | ($401.88) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5058 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX9626 | 11/7/2022 | ($19.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5059 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX4150 | 11/17/2022 | ($65.90) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5060 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX5804 | 12/5/2022 | ($19.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5061 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX1600 | 1/16/2023 | ($19.49) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5062 | Logan | MEDICARE | XXXX8632 | XXXXXXXXXX9020 | 8/11/2022 | ($186.05) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5063 | Logan | MEDICARE | XXXX9283 | XXXXXXXXXX4202 | 9/27/2020 | ($322.70) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5064 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX0060 | 7/7/2021 | ($238.46) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5065 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX1706 | 7/14/2021 | ($251.59) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5066 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX9540 | 7/14/2021 | ($348.48) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5067 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX6800 | 7/21/2021 | ($238.46) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5068 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX3370 | 8/17/2021 | ($122.20) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5069 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX3962 | 8/19/2021 | ($53.02) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5070 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX8876 | 8/24/2021 | ($616.79) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5071 | Logan | MEDICARE | XXXX1539 | XXXXXXXXXX3094 | 5/13/2019 | ($580.97) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5072 | Logan | MEDICAID | XXXX9625 | XXXXXXXXXX6784 | 9/23/2020 | ($122.20) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5073 | Logan | MEDICAID | XXXX5338 | XXXXXXXXXX2497 | 7/12/2022 | ($374.39) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5074 | Logan | MEDICARE | XXXX7375 | XXXXXXXXXX0550 | 5/3/2022 | ($249.71) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5075 | Logan | MEDICAID | XXXX6838 | XXXXXXXXXX6206 | 10/14/2021 | ($500.31) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5076 | Logan | MEDICAID | XXXX6838 | XXXXXXXXXX6534 | 11/5/2021 | ($203.75) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5077 | Logan | MEDICAID | XXXX6838 | XXXXXXXXXX8260 | 4/14/2022 | ($68.22) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5078 | Logan | MEDICAID | XXXX1339 | XXXXXXXXXX3704 | 1/20/2023 | ($345.80) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5079 | Logan | MEDICARE | XXXX3665 | XXXXXXXXXX2562 | 1/12/2023 | ($116.13) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5080 | Logan | MEDICAID | XXXX5333 | XXXXXXXXXX5885 | 7/19/2022 | ($7,234.65) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5081 | Logan | MEDICAID | XXXX4515 | XXXXXXXXXX0190 | 1/20/2022 | ($110.90) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5082 | Logan | MEDICAID | XXXX4515 | XXXXXXXXXX3008 | 2/15/2022 | ($269.00) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5083 | Logan | MEDICAID | XXXX4515 | XXXXXXXXXX3948 | 2/24/2022 | ($157.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5084 | Logan | MEDICAID | XXXX4515 | XXXXXXXXXX3570 | 3/23/2022 | ($157.34) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5085 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX4764 | 1/2/2020 | ($108.10) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5086 | Logan | MEDICAID | XXXX0351 | Pending | 1/27/2020 | ($254.41) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5087 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX8382 | 4/2/2020 | ($38.25) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5088 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX5146 | 7/8/2020 | ($163.37) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5089 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX4262 | 10/30/2019 | ($9.46) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5090 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX4802 | 12/11/2019 | ($82.07) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5091 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX3060 | 1/3/2020 | ($82.07) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5092 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX6190 | 1/29/2020 | ($49.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5093 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX5952 | 1/30/2020 | ($501.01) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5094 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX9092 | 2/17/2020 | ($164.40) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5095 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX5230 | 3/4/2020 | ($49.81) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5096 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX2070 | 6/2/2020 | ($130.95) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5097 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX9354 | 6/8/2020 | ($82.07) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5098 | Logan | MEDICAID | XXXX2046 | XXXXXXXXXX8840 | 5/12/2020 | ($26.68) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5099 | Logan | MEDICAID | XXXX4953 | XXXXXXXXXX7942 | 8/24/2021 | ($118.53) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5100 | Logan | MEDICAID | XXXX4953 | XXXXXXXXXX5394 | 8/27/2021 | ($122.58) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-85**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5101 | Logan | MEDICAID | XXXX4953 | XXXXXXXXXX4712 | 9/3/2021 | ($74.54) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5102 | Logan | MEDICARE | XXXX3153 | XXXXXXXXXX8585 | 5/3/2017 | ($177.11) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5103 | Logan | MEDICARE | XXXX1804 | XXXXXXXXXX9362 | 5/16/2018 | ($23.53) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5104 | Logan | MEDICAID | XXXX4108 | XXXXXXXXXX0812 | 5/14/2021 | ($144.17) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5105 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX3694 | 10/12/2022 | ($126.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5106 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX0984 | 10/19/2022 | ($69.36) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5107 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX2490 | 10/19/2022 | ($94.86) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5108 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX1362 | 10/21/2022 | ($24.41) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5109 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX4008 | 11/2/2022 | ($126.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5110 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX3164 | 11/9/2022 | ($330.22) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5111 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX9290 | 11/11/2022 | ($106.85) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5112 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX2522 | 4/12/2022 | ($94.31) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5113 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX8350 | 5/16/2022 | ($76.91) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5114 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX2900 | 6/1/2022 | ($199.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5115 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX5860 | 8/2/2022 | ($101.67) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5116 | Logan | MEDICARE | XXXX2537 | Pending | 8/22/2022 | ($448.28) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5117 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX4082 | 8/31/2022 | ($167.80) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5118 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX7270 | 9/13/2022 | ($187.79) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5119 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX3552 | 9/26/2022 | ($103.92) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5120 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX9782 | 11/4/2022 | ($22.87) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5121 | Logan | MEDICARE | XXXX2537 | XXXXXXXXXX4760 | 12/16/2022 | ($97.90) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5122 | Logan | MEDICARE | XXXX1108 | XXXXXXXXXX2300 | 1/24/2019 | ($112.95) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5123 | Logan | MEDICARE | XXXX7110 | Pending | 11/14/2020 | ($26,213.50) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5124 | Logan | TRICARE | XXXX1948 | Pending | 8/10/2022 | ($88.48) | This claim was paid by TRICARE and then fully refunded by Logan ($0.00 net). |
| 5125 | Logan | MEDICARE | XXXX5625 | XXXXXXXXXX3252 | 12/23/2021 | ($81.48) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5126 | Logan | MEDICARE | XXXX5625 | Pending | 1/27/2022 | ($377.51) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5127 | Logan | MEDICARE | XXXX8806 | XXXXXXXXXX0134 | 12/9/2020 | ($695.77) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5128 | Logan | MEDICAID | XXXX4258 | XXXXXXXXXX4542 | 5/23/2022 | ($242.10) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5129 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX2772 | 11/9/2022 | ($121.20) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5130 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX8800 | 11/16/2022 | ($65.90) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5131 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX8323 | 11/18/2022 | ($71.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5132 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX2584 | 11/18/2022 | ($45.12) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5133 | Logan | MEDICARE | XXXX2567 | XXXXXXXXXX7066 | 11/21/2022 | ($91.64) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5134 | Logan | MEDICAID | XXXX1561 | Pending | 4/12/2023 | ($67.60) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5135 | Logan | MEDICARE | XXXX6291 | XXXXXXXXXX2342 | 2/15/2021 | ($1,938.22) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5136 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX5876 | 6/8/2022 | ($29.60) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5137 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX8674 | 6/8/2022 | ($67.77) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5138 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX0648 | 6/13/2022 | ($72.20) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5139 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX6664 | 6/17/2022 | ($1,483.77) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5140 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX9300 | 6/17/2022 | ($1,190.60) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5141 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX1560 | 10/23/2020 | ($50.29) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5142 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX7038 | 9/13/2022 | ($264.75) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5143 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX5426 | 9/20/2022 | ($124.45) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5144 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX6430 | 9/27/2022 | ($91.42) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5145 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX8088 | 10/11/2022 | ($124.45) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5146 | Logan | MEDICARE | XXXX9880 | XXXXXXXXXX2868 | 1/1/2018 | ($62.51) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5147 | Logan | MEDICAID | XXXX0418 | XXXXXXXXXX0328 | 1/3/2022 | ($141.61) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5148 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX5180 | 2/28/2022 | ($307.93) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5149 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX3540 | 3/21/2022 | ($201.35) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5150 | Logan | MEDICARE | XXXX0107 | XXXXXXXXXX2420 | 3/30/2022 | ($489.12) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5151 | Logan | MEDICARE | XXXX5766 | XXXXXXXXXX2658 | 12/28/2020 | ($114.62) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5152 | Logan | MEDICARE | XXXX5766 | XXXXXXXXXX7860 | 12/29/2020 | ($540.22) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5153 | Logan | MEDICARE | XXXX3583 | XXXXXXXXXX2560 | 1/1/2020 | ($530.50) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5154 | Logan | MEDICAID | XXXX2224 | XXXXXXXXXX3822 | 1/20/2022 | ($110.90) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5155 | Logan | MEDICAID | XXXX4871 | XXXXXXXXXX8340 | 4/20/2021 | ($59.72) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5156 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX2154 | 1/26/2022 | ($41.59) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5157 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX0200 | 3/17/2022 | ($187.19) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5158 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX6422 | 4/19/2022 | ($199.34) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5159 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX9288 | 4/29/2022 | ($91.23) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5160 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX6800 | 5/6/2022 | ($265.94) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |

**Exhibit 1-86**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5161 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX6140 | 6/27/2022 | ($369.02) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5162 | Logan | MEDICARE | XXXX7159 | Pending | 7/21/2022 | ($245.16) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5163 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX1324 | 8/15/2022 | ($263.44) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5164 | Logan | MEDICARE | XXXX7159 | Pending | 8/30/2022 | ($475.92) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5165 | Logan | MEDICARE | XXXX7159 | Pending | 9/27/2022 | ($245.16) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5166 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX2012 | 10/12/2022 | ($247.49) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5167 | Logan | MEDICARE | XXXX3792 | XXXXXXXXXX6966 | 12/15/2022 | ($65.90) | This claim was paid by MEDICARE and then fully refunded by Logan ($0.00 net). |
| 5168 | Logan | MEDICAID | XXXX8930 | XXXXXXXXXX8936 | 3/14/2022 | ($296.84) | This claim was paid by MEDICAID and then fully refunded by Logan ($0.00 net). |
| 5169 | Logan | MEDICAID | XXXX1736 | Pending | 6/27/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5170 | Logan | MEDICARE | XXXX1736 | XXXXXXXXXX2460 | 6/27/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5171 | Logan | MEDICAID | XXXX7306 | Pending | 7/29/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5172 | Logan | MEDICAID | XXXX7306 | Pending | 8/5/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5173 | Logan | MEDICAID | XXXX7306 | XXXXXXXXXX4836 | 8/24/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5174 | Logan | MEDICAID | XXXX7306 | XXXXXXXXXX8140 | 10/12/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5175 | Logan | MEDICAID | XXXX7306 | XXXXXXXXXX8140 | 10/28/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5176 | Logan | MEDICAID | XXXX7306 | Pending | 7/12/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5177 | Logan | MEDICAID | XXXX7306 | Pending | 7/15/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5178 | Logan | MEDICAID | XXXX7306 | Pending | 7/20/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5179 | Logan | MEDICARE | XXXX9444 | XXXXXXXXXX6310 | 3/13/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5180 | Logan | MEDICARE | XXXX6089 | XXXXXXXXXX5264 | 1/5/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5181 | Logan | MEDICARE | XXXX6089 | XXXXXXXXXX4830 | 1/20/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5182 | Logan | MEDICAID | XXXX6165 | Pending | 7/28/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5183 | Logan | MEDICAID | XXXX6165 | Pending | 6/9/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5184 | Logan | MEDICARE | XXXX4809 | XXXXXXXXXX0306 | 8/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5185 | Logan | MEDICARE | XXXX4809 | Pending | 5/7/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5186 | Logan | MEDICAID | XXXX4809 | Pending | 8/26/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5187 | Logan | TRICARE | XXXX0814 | Pending | 3/18/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5188 | Logan | MEDICAID | XXXX6875 | XXXXXXXXXX1420 | 8/21/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5189 | Logan | MEDICARE | XXXX9030 | XXXXXXXXXX4734 | 5/5/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5190 | Logan | MEDICARE | XXXX9030 | XXXXXXXXXX9776 | 5/5/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5191 | Logan | MEDICARE | XXXX9030 | XXXXXXXXXX4816 | 5/5/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5192 | Logan | MEDICARE | XXXX3420 | XXXXXXXXXX1442 | 9/2/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5193 | Logan | MEDICAID | XXXX2472 | XXXXXXXXXX4010 | 9/5/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5194 | Logan | TRICARE | XXXX4496 | Pending | 7/27/2019 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5195 | Logan | MEDICARE | XXXX4496 | XXXXXXXXXX9858 | 1/22/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5196 | Logan | MEDICARE | XXXX4496 | XXXXXXXXXX1042 | 5/11/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5197 | Logan | TRICARE | XXXX4496 | Pending | 5/11/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5198 | Logan | MEDICAID | XXXX9867 | XXXXXXXXXX6940 | 5/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5199 | Logan | MEDICAID | XXXX9867 | Pending | 5/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5200 | Logan | MEDICAID | XXXX9867 | Pending | 5/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5201 | Logan | MEDICAID | XXXX9867 | Pending | 5/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5202 | Logan | MEDICAID | XXXX9867 | XXXXXXXXXX4430 | 5/3/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5203 | Logan | MEDICAID | XXXX9867 | XXXXXXXXXX2518 | 6/24/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5204 | Logan | MEDICAID | XXXX1242 | XXXXXXXXXX6240 | 12/9/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5205 | Logan | MEDICAID | XXXX8382 | XXXXXXXXXX0394 | 1/17/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5206 | Logan | MEDICAID | XXXX8382 | XXXXXXXXXX5766 | 1/31/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5207 | Logan | MEDICARE | XXXX9934 | XXXXXXXXXX7974 | 1/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5208 | Logan | MEDICARE | XXXX9934 | XXXXXXXXXX8492 | 1/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5209 | Logan | MEDICARE | XXXX9934 | Pending | 1/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5210 | Logan | MEDICARE | XXXX0957 | Pending | 2/8/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5211 | Logan | MEDICARE | XXXX4611 | XXXXXXXXXX2382 | 6/7/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5212 | Logan | MEDICAID | XXXX6538 | XXXXXXXXXX8538 | 3/29/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5213 | Logan | MEDICAID | XXXX6538 | XXXXXXXXXX1330 | 4/21/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5214 | Logan | MEDICAID | XXXX6538 | XXXXXXXXXX2090 | 5/19/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5215 | Logan | MEDICAID | XXXX6538 | XXXXXXXXXX2896 | 6/24/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5216 | Logan | MEDICARE | XXXX8632 | XXXXXXXXXX3272 | 12/21/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5217 | Logan | MEDICARE | XXXX8632 | XXXXXXXXXX5526 | 1/17/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5218 | Logan | MEDICARE | XXXX8632 | XXXXXXXXXX2606 | 3/7/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5219 | Logan | MEDICARE | XXXX8632 | XXXXXXXXXX4690 | 4/18/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5220 | Logan | MEDICAID | XXXX9092 | XXXXXXXXXX0512 | 12/20/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |

**Exhibit 1-87**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5221 | Logan | MEDICARE | XXXX8781 | XXXXXXXXX8950 | 4/17/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5222 | Logan | MEDICARE | XXXX8781 | XXXXXXXXX1696 | 10/23/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5223 | Logan | MEDICARE | XXXX4856 | XXXXXXXXX0830 | 10/26/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5224 | Logan | MEDICARE | XXXX4856 | XXXXXXXXX5870 | 10/29/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5225 | Logan | MEDICARE | XXXX2675 | XXXXXXXXX2216 | 6/14/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5226 | Logan | MEDICAID | XXXX3830 | XXXXXXXXX0706 | 9/18/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5227 | Logan | MEDICAID | XXXX3830 | XXXXXXXXX5996 | 7/26/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5228 | Logan | MEDICAID | XXXX0941 | XXXXXXXXX6830 | 8/11/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5229 | Logan | MEDICAID | XXXX0941 | XXXXXXXXX7144 | 10/12/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5230 | Logan | MEDICAID | XXXX1066 | XXXXXXXXX6284 | 7/23/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5231 | Logan | TRICARE | XXXX9324 | Pending | 11/18/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5232 | Logan | TRICARE | XXXX9324 | Pending | 1/20/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5233 | Logan | MEDICARE | XXXX2841 | XXXXXXXXX4568 | 6/28/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5234 | Logan | TRICARE | XXXX2841 | Pending | 6/28/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5235 | Logan | MEDICARE | XXXX2841 | XXXXXXXXX5422 | 7/19/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5236 | Logan | MEDICARE | XXXX2841 | XXXXXXXXX9946 | 2/9/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5237 | Logan | MEDICARE | XXXX2841 | XXXXXXXXX2962 | 2/9/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5238 | Logan | MEDICAID | XXXX0854 | XXXXXXXXX1880 | 8/18/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5239 | Logan | MEDICAID | XXXX8043 | XXXXXXXXX2496 | 1/21/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5240 | Logan | MEDICAID | XXXX8043 | Pending | 2/23/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5241 | Logan | MEDICARE | XXXX0552 | XXXXXXXXX3952 | 3/3/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5242 | Logan | TRICARE | XXXX4218 | Pending | 1/28/2023 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5243 | Logan | MEDICAID | XXXX0436 | XXXXXXXXX9758 | 8/10/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5244 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX2266 | 8/14/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5245 | Logan | MEDICAID | XXXX1774 | XXXXXXXXX4502 | 8/29/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5246 | Logan | MEDICAID | XXXX7512 | XXXXXXXXX7596 | 5/20/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5247 | Logan | MEDICAID | XXXX7512 | XXXXXXXXX2372 | 10/17/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5248 | Logan | MEDICAID | XXXX6417 | XXXXXXXXX9422 | 10/11/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5249 | Logan | MEDICAID | XXXX6417 | XXXXXXXXX8822 | 1/16/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5250 | Logan | MEDICAID | XXXX6417 | XXXXXXXXX8870 | 2/5/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5251 | Logan | MEDICARE | XXXX6888 | XXXXXXXXX9404 | 8/4/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5252 | Logan | MEDICARE | XXXX8494 | XXXXXXXXX6018 | 1/16/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5253 | Logan | MEDICARE | XXXX8494 | XXXXXXXXX9772 | 7/9/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5254 | Logan | MEDICARE | XXXX2570 | XXXXXXXXX5820 | 1/17/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5255 | Logan | MEDICARE | XXXX2570 | XXXXXXXXX0662 | 1/27/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5256 | Logan | MEDICARE | XXXX2570 | XXXXXXXXX2532 | 2/2/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5257 | Logan | VA | XXXX4960 | Pending | 8/20/2019 | $0.00 | Logan submitted this claim to VA one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from VA. |
| 5258 | Logan | MEDICAID | XXXX6495 | XXXXXXXXX2340 | 10/28/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5259 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2618 | 3/4/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5260 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX1526 | 5/15/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5261 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX5702 | 8/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5262 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX7302 | 10/1/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5263 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX7194 | 11/9/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5264 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX5116 | 12/15/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5265 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX6822 | 1/26/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5266 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX9404 | 2/2/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5267 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2778 | 4/20/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5268 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX1318 | 5/3/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5269 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX6152 | 5/26/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5270 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2718 | 9/1/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5271 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX7078 | 9/28/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5272 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX7228 | 9/29/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5273 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX9558 | 11/23/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5274 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX4444 | 11/24/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5275 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2180 | 4/7/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5276 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2066 | 5/10/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5277 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX0484 | 6/1/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5278 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX3132 | 8/10/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5279 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX2690 | 11/16/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5280 | Logan | MEDICARE | XXXX9330 | XXXXXXXXX4500 | 1/18/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |

**Exhibit 1-88**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5281 | Logan | MEDICARE | XXXX9330 | XXXXXXXXXX2684 | 3/15/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5282 | Logan | MEDICAID | XXXX0235 | Pending | 7/19/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5283 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX2620 | 8/5/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5284 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX5410 | 8/26/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5285 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX0812 | 9/3/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5286 | Logan | MEDICARE | XXXX0235 | Pending | 9/4/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5287 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX0982 | 9/5/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5288 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX3728 | 10/30/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5289 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX8000 | 11/22/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5290 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX1450 | 12/23/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5291 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX2092 | 1/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5292 | Logan | MEDICAID | XXXX0235 | XXXXXXXXXX0062 | 2/20/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5293 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX0058 | 2/20/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5294 | Logan | MEDICARE | XXXX0235 | XXXXXXXXXX3454 | 3/11/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5295 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX2930 | 5/2/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5296 | Logan | MEDICAID | XXXX6459 | Pending | 5/17/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5297 | Logan | MEDICAID | XXXX6459 | XXXXXXXXXX1202 | 6/28/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5298 | Logan | MEDICAID | XXXX6459 | Pending | 8/9/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5299 | Logan | MEDICAID | XXXX5645 | XXXXXXXXXX8642 | 7/15/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5300 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX6760 | 1/7/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5301 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX5970 | 1/8/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5302 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX6422 | 1/25/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5303 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX9660 | 1/26/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5304 | Logan | MEDICARE | XXXX9186 | XXXXXXXXXX6240 | 2/16/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5305 | Logan | MEDICAID | XXXX1549 | XXXXXXXXXX6876 | 8/5/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5306 | Logan | MEDICAID | XXXX1549 | XXXXXXXXXX5530 | 8/5/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5307 | Logan | MEDICARE | XXXX1549 | XXXXXXXXXX4832 | 1/31/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5308 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX2486 | 11/5/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5309 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX1872 | 11/5/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5310 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX6720 | 11/6/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5311 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX4098 | 11/7/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5312 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX5082 | 11/7/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5313 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX0538 | 11/8/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5314 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX6960 | 11/9/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5315 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX7102 | 11/9/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5316 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX1940 | 11/10/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5317 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX6672 | 11/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5318 | Logan | MEDICARE | XXXX4365 | XXXXXXXXXX8412 | 11/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5319 | Logan | MEDICAID | XXXX4016 | XXXXXXXXXX7070 | 8/13/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5320 | Logan | MEDICAID | XXXX5047 | XXXXXXXXXX5624 | 10/6/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5321 | Logan | MEDICARE | XXXX7618 | XXXXXXXXXX6218 | 12/23/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5322 | Logan | MEDICAID | XXXX7832 | XXXXXXXXXX0684 | 3/25/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5323 | Logan | MEDICAID | XXXX4528 | Pending | 7/2/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5324 | Logan | MEDICAID | XXXX4528 | XXXXXXXXXX9276 | 7/9/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5325 | Logan | MEDICAID | XXXX4528 | XXXXXXXXXX1130 | 7/13/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5326 | Logan | MEDICAID | XXXX4528 | XXXXXXXXXX3472 | 7/23/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5327 | Logan | MEDICAID | XXXX4528 | Pending | 8/13/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5328 | Logan | MEDICAID | XXXX4528 | XXXXXXXXXX7144 | 9/3/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5329 | Logan | MEDICAID | XXXX4528 | Pending | 10/2/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5330 | Logan | MEDICAID | XXXX0588 | XXXXXXXXXX7008 | 11/23/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5331 | Logan | MEDICAID | XXXX1597 | XXXXXXXXXX8202 | 5/2/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5332 | Logan | MEDICAID | XXXX7777 | XXXXXXXXXX9252 | 12/7/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5333 | Logan | MEDICAID | XXXX2525 | XXXXXXXXXX9484 | 1/23/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5334 | Logan | MEDICAID | XXXX0991 | Pending | 4/2/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5335 | Logan | MEDICAID | XXXX5798 | Pending | 7/29/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5336 | Logan | MEDICARE | XXXX8610 | XXXXXXXXXX9886 | 9/13/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5337 | Logan | MEDICAID | XXXX7911 | Pending | 1/11/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5338 | Logan | MEDICARE | XXXX7911 | Pending | 1/11/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5339 | Logan | TRICARE | XXXX1741 | Pending | 6/18/2019 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5340 | Logan | TRICARE | XXXX1741 | Pending | 6/18/2019 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |

**Exhibit 1-89**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5341 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX0194 | 3/2/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5342 | Logan | MEDICARE | XXXX6557 | XXXXXXXXX6706 | 5/11/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5343 | Logan | MEDICAID | XXXX1472 | XXXXXXXXX7162 | 10/9/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5344 | Logan | MEDICARE | XXXX8241 | XXXXXXXXX8390 | 11/6/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5345 | Logan | MEDICARE | XXXX8241 | XXXXXXXXX1402 | 11/20/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5346 | Logan | MEDICAID | XXXX4165 | XXXXXXXXX9828 | 8/3/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5347 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX9044 | 7/19/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5348 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX6300 | 7/19/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5349 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX0068 | 7/19/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5350 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX5630 | 7/22/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5351 | Logan | MEDICAID | XXXX9888 | XXXXXXXXX8378 | 7/24/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5352 | Logan | MEDICARE | XXXX9578 | XXXXXXXXX4502 | 1/25/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5353 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX5016 | 3/4/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5354 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX4996 | 3/4/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5355 | Logan | MEDICARE | XXXX4236 | Pending | 3/21/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5356 | Logan | MEDICAID | XXXX4236 | Pending | 3/21/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5357 | Logan | MEDICAID | XXXX4236 | Pending | 4/1/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5358 | Logan | MEDICARE | XXXX4236 | Pending | 4/1/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5359 | Logan | MEDICAID | XXXX4236 | Pending | 4/11/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5360 | Logan | MEDICAID | XXXX4236 | Pending | 4/12/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5361 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX3370 | 4/12/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5362 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX0680 | 4/14/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5363 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX0672 | 4/14/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5364 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX5234 | 5/10/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5365 | Logan | MEDICARE | XXXX4236 | Pending | 5/10/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5366 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX1800 | 5/16/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5367 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX1784 | 5/16/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5368 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX8618 | 6/13/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5369 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX0234 | 7/13/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5370 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX0220 | 7/13/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5371 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX1212 | 8/16/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5372 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX1204 | 8/16/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5373 | Logan | MEDICAID | XXXX4236 | XXXXXXXXX0888 | 9/19/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5374 | Logan | MEDICARE | XXXX4236 | XXXXXXXXX3202 | 9/19/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5375 | Logan | MEDICARE | XXXX4764 | XXXXXXXXX6434 | 9/2/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5376 | Logan | TRICARE | XXXX1922 | Pending | 9/25/2019 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5377 | Logan | TRICARE | XXXX1922 | Pending | 1/8/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5378 | Logan | TRICARE | XXXX1922 | Pending | 2/25/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5379 | Logan | TRICARE | XXXX1922 | Pending | 2/17/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5380 | Logan | TRICARE | XXXX1922 | Pending | 7/12/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5381 | Logan | TRICARE | XXXX1922 | Pending | 7/21/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5382 | Logan | TRICARE | XXXX1922 | Pending | 9/1/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5383 | Logan | TRICARE | XXXX1922 | Pending | 10/19/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5384 | Logan | TRICARE | XXXX1922 | Pending | 8/16/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5385 | Logan | TRICARE | XXXX1922 | Pending | 2/22/2023 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5386 | Logan | MEDICARE | XXXX5142 | Pending | 8/26/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5387 | Logan | MEDICARE | XXXX5142 | XXXXXXXXX0412 | 8/26/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5388 | Logan | MEDICAID | XXXX8093 | XXXXXXXXX8610 | 9/30/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5389 | Logan | MEDICAID | XXXX8093 | XXXXXXXXX6264 | 9/30/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5390 | Logan | MEDICAID | XXXX8093 | XXXXXXXXX1630 | 10/5/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5391 | Logan | MEDICAID | XXXX8093 | XXXXXXXXX6172 | 10/22/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5392 | Logan | MEDICARE | XXXX7408 | XXXXXXXXX2370 | 12/12/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5393 | Logan | MEDICARE | XXXX7408 | Pending | 12/12/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5394 | Logan | MEDICARE | XXXX7408 | XXXXXXXXX2154 | 12/12/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5395 | Logan | MEDICARE | XXXX7408 | XXXXXXXXX2958 | 12/12/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5396 | Logan | MEDICARE | XXXX7408 | XXXXXXXXX5832 | 2/4/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5397 | Logan | MEDICARE | XXXX7408 | XXXXXXXXX9344 | 6/2/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5398 | Logan | MEDICARE | XXXX7408 | XXXXXXXXX2968 | 8/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5399 | Logan | MEDICAID | XXXX5518 | Pending | 4/10/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5400 | Logan | MEDICAID | XXXX5518 | Pending | 4/21/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |

**Exhibit 1-90**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 5401 | Logan | MEDICARE | XXXX5518 | XXXXXXXXXX6002 | 4/21/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5402 | Logan | MEDICAID | XXXX5518 | Pending | 4/26/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5403 | Logan | MEDICAID | XXXX5518 | Pending | 4/26/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5404 | Logan | MEDICARE | XXXX4986 | Pending | 11/20/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5405 | Logan | MEDICARE | XXXX4986 | XXXXXXXXXX5980 | 12/20/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5406 | Logan | MEDICAID | XXXX8428 | Pending | 2/9/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5407 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX0448 | 2/13/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5408 | Logan | MEDICAID | XXXX8428 | Pending | 2/15/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5409 | Logan | TRICARE | XXXX8428 | Pending | 4/16/2018 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5410 | Logan | TRICARE | XXXX8428 | Pending | 4/16/2018 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5411 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX0934 | 9/18/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5412 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX9462 | 11/9/2018 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5413 | Logan | MEDICAID | XXXX8428 | XXXXXXXXXX1526 | 2/28/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5414 | Logan | MEDICAID | XXXX5332 | XXXXXXXXXX1870 | 1/28/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5415 | Logan | MEDICAID | XXXX5332 | XXXXXXXXXX2038 | 2/8/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5416 | Logan | MEDICAID | XXXX5332 | Pending | 2/8/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5417 | Logan | MEDICAID | XXXX9398 | XXXXXXXXXX1704 | 8/28/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5418 | Logan | MEDICAID | XXXX9398 | XXXXXXXXXX8188 | 11/13/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5419 | Logan | MEDICAID | XXXX9398 | XXXXXXXXXX5912 | 11/25/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5420 | Logan | MEDICAID | XXXX0647 | Pending | 1/4/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5421 | Logan | MEDICAID | XXXX8577 | XXXXXXXXXX9900 | 5/12/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5422 | Logan | MEDICAID | XXXX0715 | Pending | 1/17/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5423 | Logan | MEDICAID | XXXX0715 | XXXXXXXXXX0710 | 6/3/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5424 | Logan | MEDICAID | XXXX1423 | Pending | 7/19/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5425 | Logan | MEDICAID | XXXX1423 | Pending | 7/29/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5426 | Logan | MEDICAID | XXXX1423 | XXXXXXXXXX4839 | 8/5/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5427 | Logan | MEDICAID | XXXX1423 | Pending | 9/2/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5428 | Logan | MEDICAID | XXXX6463 | XXXXXXXXXX6504 | 9/3/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5429 | Logan | MEDICAID | XXXX6463 | XXXXXXXXXX3762 | 9/14/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5430 | Logan | MEDICAID | XXXX6463 | XXXXXXXXXX2910 | 10/6/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5431 | Logan | MEDICARE | XXXX9402 | XXXXXXXXXX3130 | 2/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5432 | Logan | MEDICAID | XXXX9729 | Pending | 9/30/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5433 | Logan | MEDICAID | XXXX9729 | XXXXXXXXXX8880 | 10/9/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5434 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX0826 | 5/14/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5435 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX1258 | 5/10/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5436 | Logan | MEDICAID | XXXX9346 | XXXXXXXXXX6960 | 6/21/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5437 | Logan | MEDICAID | XXXX9346 | Pending | 7/19/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5438 | Logan | MEDICARE | XXXX8140 | XXXXXXXXXX0154 | 9/15/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5439 | Logan | MEDICAID | XXXX5194 | XXXXXXXXXX3140 | 9/14/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5440 | Logan | MEDICAID | XXXX5194 | XXXXXXXXXX3214 | 10/5/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5441 | Logan | MEDICAID | XXXX5194 | XXXXXXXXXX5318 | 11/2/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5442 | Logan | MEDICAID | XXXX0809 | Pending | 6/19/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5443 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX8690 | 6/24/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5444 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX9412 | 1/28/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5445 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX1672 | 4/15/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5446 | Logan | MEDICAID | XXXX0809 | Pending | 6/22/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5447 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX9702 | 7/7/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5448 | Logan | MEDICAID | XXXX0809 | XXXXXXXXXX4414 | 7/17/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5449 | Logan | MEDICAID | XXXX2525 | XXXXXXXXXX5258 | 7/20/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5450 | Logan | MEDICARE | XXXX8850 | XXXXXXXXXX0640 | 4/27/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5451 | Logan | MEDICARE | XXXX3671 | XXXXXXXXXX6510 | 10/4/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5452 | Logan | MEDICARE | XXXX7577 | XXXXXXXXXX7744 | 9/30/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5453 | Logan | MEDICARE | XXXX9423 | XXXXXXXXXX1526 | 7/21/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5454 | Logan | MEDICARE | XXXX9423 | Pending | 7/22/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5455 | Logan | MEDICAID | XXXX2418 | XXXXXXXXXX8512 | 11/2/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5456 | Logan | MEDICARE | XXXX2418 | XXXXXXXXXX6964 | 5/4/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5457 | Logan | MEDICARE | XXXX1327 | XXXXXXXXXX2124 | 9/20/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5458 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX1926 | 6/13/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5459 | Logan | MEDICARE | XXXX2524 | Pending | 7/9/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5460 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX3340 | 7/30/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |

**Exhibit 1-91**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5461 | Logan | MEDICARE | XXXX2524 | XXXXXXXXXX7716 | 8/6/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5462 | Logan | MEDICARE | XXXX6111 | Pending | 12/30/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5463 | Logan | MEDICAID | XXXX4120 | XXXXXXXXXX8418 | 9/22/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5464 | Logan | MEDICAID | XXXX4120 | XXXXXXXXXX3584 | 10/6/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5465 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX1292 | 4/30/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5466 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX6486 | 5/29/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5467 | Logan | MEDICAID | XXXX5160 | XXXXXXXXXX6602 | 7/10/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5468 | Logan | MEDICAID | XXXX6930 | XXXXXXXXXX8310 | 4/28/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5469 | Logan | MEDICAID | XXXX6930 | XXXXXXXXXX6464 | 5/26/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5470 | Logan | MEDICAID | XXXX6930 | XXXXXXXXXX0190 | 7/6/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5471 | Logan | MEDICARE | XXXX3383 | XXXXXXXXXX0226 | 10/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5472 | Logan | MEDICARE | XXXX3383 | Pending | 10/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5473 | Logan | MEDICARE | XXXX3383 | XXXXXXXXXX4374 | 11/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5474 | Logan | MEDICARE | XXXX3383 | XXXXXXXXXX4650 | 12/19/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5475 | Logan | MEDICARE | XXXX3644 | XXXXXXXXXX6494 | 12/6/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5476 | Logan | MEDICARE | XXXX4551 | XXXXXXXXXX6694 | 6/10/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5477 | Logan | MEDICARE | XXXX4916 | Pending | 2/13/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5478 | Logan | MEDICARE | XXXX5968 | XXXXXXXXXX7238 | 5/21/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5479 | Logan | MEDICAID | XXXX5838 | XXXXXXXXXX9240 | 10/31/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5480 | Logan | MEDICARE | XXXX9712 | XXXXXXXXXX9422 | 7/8/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5481 | Logan | MEDICARE | XXXX9712 | XXXXXXXXXX8274 | 7/20/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5482 | Logan | MEDICARE | XXXX9712 | XXXXXXXXXX5122 | 8/2/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5483 | Logan | MEDICARE | XXXX9712 | XXXXXXXXXX4446 | 9/21/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5484 | Logan | MEDICARE | XXXX9418 | XXXXXXXXXX5346 | 4/30/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5485 | Logan | MEDICARE | XXXX9418 | XXXXXXXXXX8400 | 5/20/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5486 | Logan | MEDICAID | XXXX7522 | XXXXXXXXXX5350 | 9/10/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5487 | Logan | MEDICAID | XXXX2951 | Pending | 9/10/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5488 | Logan | TRICARE | XXXX5449 | Pending | 7/11/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5489 | Logan | MEDICAID | XXXX5508 | Pending | 7/27/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5490 | Logan | MEDICAID | XXXX5508 | Pending | 8/5/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5491 | Logan | MEDICAID | XXXX5508 | Pending | 8/24/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5492 | Logan | MEDICAID | XXXX5508 | Pending | 8/24/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5493 | Logan | MEDICAID | XXXX5508 | Pending | 9/16/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5494 | Logan | MEDICAID | XXXX9960 | Pending | 7/14/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5495 | Logan | MEDICARE | XXXX5512 | XXXXXXXXXX7520 | 1/17/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5496 | Logan | MEDICARE | XXXX8901 | XXXXXXXXXX0876 | 11/8/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5497 | Logan | MEDICARE | XXXX8901 | XXXXXXXXXX0876 | 11/8/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5498 | Logan | MEDICARE | XXXX8901 | Pending | 11/8/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5499 | Logan | MEDICARE | XXXX8901 | XXXXXXXXXX6528 | 12/17/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5500 | Logan | MEDICARE | XXXX8901 | XXXXXXXXXX2610 | 1/15/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5501 | Logan | MEDICARE | XXXX8901 | XXXXXXXXXX9082 | 2/14/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5502 | Logan | MEDICARE | XXXX7555 | XXXXXXXXXX6972 | 10/23/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5503 | Logan | MEDICARE | XXXX7555 | XXXXXXXXXX3154 | 11/19/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5504 | Logan | MEDICARE | XXXX7555 | XXXXXXXXXX8328 | 3/22/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5505 | Logan | MEDICARE | XXXX7555 | XXXXXXXXXX4692 | 10/29/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5506 | Logan | MEDICAID | XXXX2709 | XXXXXXXXXX1218 | 10/17/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5507 | Logan | MEDICAID | XXXX2709 | Pending | 10/18/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5508 | Logan | MEDICAID | XXXX2709 | Pending | 12/27/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5509 | Logan | MEDICARE | XXXX2709 | XXXXXXXXXX1948 | 3/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5510 | Logan | MEDICAID | XXXX2416 | XXXXXXXXXX1764 | 9/10/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5511 | Logan | MEDICAID | XXXX9140 | XXXXXXXXXX7360 | 9/24/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5512 | Logan | MEDICARE | XXXX1909 | XXXXXXXXXX3600 | 9/5/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5513 | Logan | MEDICAID | XXXX1909 | XXXXXXXXXX4114 | 9/28/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5514 | Logan | MEDICAID | XXXX6731 | XXXXXXXXXX3262 | 9/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5515 | Logan | MEDICARE | XXXX9733 | XXXXXXXXXX0622 | 12/3/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5516 | Logan | MEDICARE | XXXX9733 | XXXXXXXXXX6736 | 1/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5517 | Logan | MEDICAID | XXXX9556 | Pending | 10/24/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5518 | Logan | MEDICAID | XXXX9556 | XXXXXXXXXX4058 | 4/28/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5519 | Logan | MEDICAID | XXXX9556 | XXXXXXXXXX7772 | 5/6/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5520 | Logan | MEDICARE | XXXX7551 | XXXXXXXXXX7120 | 4/21/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |

**Exhibit 1-92**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5521 | Logan | MEDICARE | XXXX7551 | XXXXXXXXX8522 | 6/2/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5522 | Logan | MEDICAID | XXXX8554 | Pending | 1/18/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5523 | Logan | MEDICAID | XXXX8554 | XXXXXXXXX8880 | 2/15/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5524 | Logan | TRICARE | XXXX9246 | Pending | 5/28/2019 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5525 | Logan | TRICARE | XXXX9246 | Pending | 9/5/2019 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5526 | Logan | MEDICAID | XXXX2886 | XXXXXXXXX7498 | 6/8/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5527 | Logan | MEDICAID | XXXX3695 | Pending | 8/1/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5528 | Logan | MEDICAID | XXXX3695 | XXXXXXXXX9278 | 6/1/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5529 | Logan | MEDICARE | XXXX4468 | Pending | 5/23/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5530 | Logan | MEDICARE | XXXX4468 | XXXXXXXXX1832 | 5/23/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5531 | Logan | MEDICAID | XXXX5585 | Pending | 1/13/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5532 | Logan | MEDICAID | XXXX5585 | XXXXXXXXX1692 | 2/17/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5533 | Logan | TRICARE | XXXX0879 | Pending | 6/3/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5534 | Logan | TRICARE | XXXX0879 | Pending | 6/29/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5535 | Logan | MEDICAID | XXXX1824 | XXXXXXXXX9170 | 3/30/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5536 | Logan | MEDICAID | XXXX7612 | XXXXXXXXX1446 | 12/7/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5537 | Logan | MEDICARE | XXXX6268 | XXXXXXXXX0230 | 12/28/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5538 | Logan | MEDICAID | XXXX4837 | Pending | 3/1/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5539 | Logan | MEDICARE | XXXX4837 | XXXXXXXXX4870 | 3/1/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5540 | Logan | MEDICARE | XXXX4837 | XXXXXXXXX4266 | 3/1/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5541 | Logan | MEDICAID | XXXX4837 | Pending | 3/29/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5542 | Logan | MEDICARE | XXXX4837 | XXXXXXXXX7580 | 3/29/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5543 | Logan | MEDICARE | XXXX4837 | XXXXXXXXX1408 | 3/29/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5544 | Logan | MEDICARE | XXXX2733 | XXXXXXXXX1200 | 2/24/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5545 | Logan | MEDICARE | XXXX1181 | XXXXXXXXX1284 | 2/24/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5546 | Logan | MEDICAID | XXXX8492 | XXXXXXXXX7192 | 1/4/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5547 | Logan | MEDICAID | XXXX8492 | Pending | 1/15/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5548 | Logan | MEDICAID | XXXX8492 | XXXXXXXXX9934 | 2/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5549 | Logan | MEDICAID | XXXX8492 | XXXXXXXXX2624 | 3/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5550 | Logan | MEDICAID | XXXX8537 | XXXXXXXXX9502 | 3/31/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5551 | Logan | MEDICAID | XXXX5866 | XXXXXXXXX0408 | 1/13/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5552 | Logan | MEDICAID | XXXX5866 | XXXXXXXXX4022 | 2/21/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5553 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX2260 | 10/25/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5554 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX8828 | 3/3/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5555 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX1416 | 3/3/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5556 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX4722 | 3/9/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5557 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX0358 | 3/19/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5558 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX5212 | 9/8/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5559 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX9420 | 9/17/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5560 | Logan | MEDICAID | XXXX8689 | XXXXXXXXX9354 | 10/1/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5561 | Logan | MEDICAID | XXXX8073 | XXXXXXXXX8284 | 6/21/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5562 | Logan | MEDICAID | XXXX8073 | XXXXXXXXX9710 | 9/19/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5563 | Logan | MEDICAID | XXXX2866 | Pending | 3/22/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5564 | Logan | MEDICAID | XXXX2866 | Pending | 1/23/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5565 | Logan | MEDICAID | XXXX7583 | Pending | 4/13/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5566 | Logan | TRICARE | XXXX2765 | Pending | 3/17/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5567 | Logan | TRICARE | XXXX2765 | Pending | 1/13/2023 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5568 | Logan | MEDICARE | XXXX8926 | XXXXXXXXX8750 | 4/20/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5569 | Logan | MEDICARE | XXXX3063 | XXXXXXXXX0920 | 2/21/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5570 | Logan | MEDICARE | XXXX3063 | XXXXXXXXX1566 | 10/3/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5571 | Logan | MEDICARE | XXXX3063 | Pending | 5/1/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5572 | Logan | MEDICAID | XXXX9510 | XXXXXXXXX9042 | 11/1/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5573 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX4666 | 6/21/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5574 | Logan | MEDICARE | XXXX0349 | XXXXXXXXX5940 | 7/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5575 | Logan | TRICARE | XXXX6102 | Pending | 6/10/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5576 | Logan | TRICARE | XXXX6102 | Pending | 6/15/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5577 | Logan | TRICARE | XXXX6102 | Pending | 6/25/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5578 | Logan | TRICARE | XXXX6102 | Pending | 6/29/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5579 | Logan | TRICARE | XXXX6102 | Pending | 7/6/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5580 | Logan | TRICARE | XXXX6102 | Pending | 7/13/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |

**Exhibit 1-93**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5581 | Logan | TRICARE | XXXX6102 | Pending | 7/21/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5582 | Logan | TRICARE | XXXX6102 | Pending | 7/30/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5583 | Logan | TRICARE | XXXX6102 | Pending | 8/3/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5584 | Logan | MEDICARE | XXXX0675 | XXXXXXXXX2302 | 9/29/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5585 | Logan | TRICARE | XXXX5178 | Pending | 10/27/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5586 | Logan | TRICARE | XXXX5178 | Pending | 11/24/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5587 | Logan | VA | XXXX4340 | Pending | 11/14/2019 | $0.00 | Logan submitted this claim to VA one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from VA. |
| 5588 | Logan | MEDICARE | XXXX5985 | XXXXXXXXX3326 | 7/26/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5589 | Logan | MEDICARE | XXXX5985 | XXXXXXXXX7420 | 8/6/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5590 | Logan | MEDICAID | XXXX9868 | XXXXXXXXX8210 | 11/23/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5591 | Logan | MEDICAID | XXXX9868 | Pending | 12/3/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5592 | Logan | MEDICAID | XXXX9868 | Pending | 4/18/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5593 | Logan | MEDICARE | XXXX0751 | XXXXXXXXX7374 | 5/31/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5594 | Logan | MEDICAID | XXXX5336 | XXXXXXXXX2936 | 2/11/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5595 | Logan | MEDICARE | XXXX5152 | XXXXXXXXX2230 | 3/27/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5596 | Logan | MEDICARE | XXXX0821 | XXXXXXXXX1912 | 1/13/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5597 | Logan | MEDICARE | XXXX0821 | XXXXXXXXX6984 | 2/10/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5598 | Logan | MEDICARE | XXXX5103 | Pending | 6/28/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5599 | Logan | MEDICAID | XXXX9753 | XXXXXXXXX2245 | 2/10/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5600 | Logan | MEDICAID | XXXX1326 | XXXXXXXXX6838 | 11/10/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5601 | Logan | MEDICARE | XXXX0667 | XXXXXXXXX2238 | 12/11/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5602 | Logan | MEDICARE | XXXX1292 | XXXXXXXXX9460 | 6/29/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5603 | Logan | MEDICARE | XXXX3365 | XXXXXXXXX0070 | 7/26/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5604 | Logan | MEDICAID | XXXX7979 | XXXXXXXXX5612 | 11/25/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5605 | Logan | MEDICAID | XXXX7979 | XXXXXXXXX5582 | 11/25/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5606 | Logan | MEDICAID | XXXX3028 | XXXXXXXXX7054 | 8/2/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5607 | Logan | MEDICAID | XXXX3028 | XXXXXXXXX2542 | 9/2/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5608 | Logan | MEDICAID | XXXX3028 | XXXXXXXXX9846 | 9/30/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5609 | Logan | MEDICARE | XXXX9872 | XXXXXXXXX0360 | 5/26/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5610 | Logan | MEDICARE | XXXX9156 | XXXXXXXXX2550 | 12/9/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5611 | Logan | TRICARE | XXXX1693 | Pending | 7/16/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5612 | Logan | MEDICARE | XXXX3227 | XXXXXXXXX5616 | 11/2/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5613 | Logan | MEDICAID | XXXX0547 | XXXXXXXXX1642 | 8/5/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5614 | Logan | MEDICARE | XXXX5133 | Pending | 2/14/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5615 | Logan | MEDICARE | XXXX5133 | XXXXXXXXX4866 | 2/14/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5616 | Logan | MEDICARE | XXXX4566 | XXXXXXXXX3574 | 3/30/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5617 | Logan | MEDICAID | XXXX9733 | Pending | 3/16/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5618 | Logan | MEDICARE | XXXX1178 | Pending | 1/10/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5619 | Logan | MEDICARE | XXXX9334 | XXXXXXXXX0910 | 2/9/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5620 | Logan | MEDICARE | XXXX9334 | XXXXXXXXX1000 | 3/16/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5621 | Logan | MEDICARE | XXXX0032 | Pending | 2/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5622 | Logan | MEDICARE | XXXX0032 | XXXXXXXXX6856 | 2/25/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5623 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX7772 | 5/13/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5624 | Logan | MEDICAID | XXXX9680 | Pending | 6/18/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5625 | Logan | MEDICAID | XXXX9680 | Pending | 6/22/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5626 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX5912 | 10/13/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5627 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX5912 | 11/23/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5628 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX4316 | 11/30/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5629 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX4600 | 12/15/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5630 | Logan | MEDICAID | XXXX9680 | Pending | 12/21/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5631 | Logan | MEDICAID | XXXX9680 | Pending | 12/28/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5632 | Logan | MEDICAID | XXXX9680 | Pending | 1/4/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5633 | Logan | MEDICAID | XXXX9680 | Pending | 1/4/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5634 | Logan | MEDICAID | XXXX9680 | Pending | 1/7/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5635 | Logan | MEDICAID | XXXX9680 | Pending | 1/14/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5636 | Logan | MEDICAID | XXXX9680 | Pending | 1/21/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5637 | Logan | MEDICAID | XXXX9680 | Pending | 1/28/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5638 | Logan | MEDICAID | XXXX9680 | Pending | 2/4/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5639 | Logan | MEDICAID | XXXX9680 | Pending | 2/9/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5640 | Logan | MEDICAID | XXXX9680 | XXXXXXXXX2756 | 2/23/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |

**Exhibit 1-94**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5641 | Logan | MEDICAID | XXXX9680 | Pending | 2/23/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5642 | Logan | MEDICAID | XXXX9680 | Pending | 3/8/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5643 | Logan | MEDICAID | XXXX9680 | Pending | 2/3/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5644 | Logan | MEDICAID | XXXX9680 | Pending | 2/27/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5645 | Logan | MEDICAID | XXXX5326 | Pending | 1/5/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5646 | Logan | MEDICAID | XXXX7418 | XXXXXXXXXX3776 | 10/29/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5647 | Logan | MEDICARE | XXXX7418 | XXXXXXXXX5882 | 10/29/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5648 | Logan | MEDICARE | XXXX7418 | Pending | 12/10/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5649 | Logan | MEDICARE | XXXX7418 | XXXXXXXXXX9546 | 12/10/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5650 | Logan | MEDICARE | XXXX3247 | XXXXXXXXXX6052 | 3/15/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5651 | Logan | MEDICARE | XXXX1246 | Pending | 7/16/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5652 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX5382 | 11/13/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5653 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX3790 | 5/27/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5654 | Logan | MEDICARE | XXXX6956 | Pending | 7/6/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5655 | Logan | MEDICARE | XXXX6956 | Pending | 7/22/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5656 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX3550 | 9/16/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5657 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX8186 | 9/22/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5658 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX1246 | 10/7/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5659 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX6878 | 10/28/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5660 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX4072 | 11/5/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5661 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX7230 | 11/5/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5662 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX3408 | 12/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5663 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX9950 | 12/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5664 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX9104 | 12/18/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5665 | Logan | MEDICARE | XXXX6956 | Pending | 12/29/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5666 | Logan | MEDICARE | XXXX6956 | Pending | 1/4/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5667 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX5700 | 1/11/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5668 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX1948 | 8/31/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5669 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX0314 | 11/23/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5670 | Logan | MEDICARE | XXXX6956 | XXXXXXXXX9784 | 5/17/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5671 | Logan | MEDICAID | XXXX8745 | Pending | 5/1/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5672 | Logan | MEDICARE | XXXX2288 | XXXXXXXXX6770 | 3/31/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5673 | Logan | MEDICARE | XXXX2288 | XXXXXXXXX5050 | 4/1/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5674 | Logan | MEDICARE | XXXX2288 | XXXXXXXXX5254 | 4/2/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5675 | Logan | MEDICARE | XXXX2288 | XXXXXXXXX5322 | 4/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5676 | Logan | MEDICARE | XXXX2288 | XXXXXXXXX6446 | 4/8/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5677 | Logan | MEDICARE | XXXX2288 | XXXXXXXXX2042 | 4/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5678 | Logan | MEDICARE | XXXX5692 | XXXXXXXXX1332 | 7/28/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5679 | Logan | MEDICAID | XXXX5692 | Pending | 12/20/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5680 | Logan | MEDICARE | XXXX7527 | XXXXXXXXX4896 | 2/4/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5681 | Logan | MEDICAID | XXXX5998 | XXXXXXXXX3858 | 7/16/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5682 | Logan | MEDICAID | XXXX5998 | XXXXXXXXX0050 | 8/10/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5683 | Logan | MEDICARE | XXXX5089 | XXXXXXXXX3350 | 6/24/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5684 | Logan | MEDICARE | XXXX5089 | XXXXXXXXX4110 | 6/24/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5685 | Logan | MEDICARE | XXXX5089 | XXXXXXXXX5386 | 6/26/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5686 | Logan | MEDICARE | XXXX5089 | XXXXXXXXX4672 | 8/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5687 | Logan | MEDICARE | XXXX5089 | XXXXXXXXX4426 | 8/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5688 | Logan | MEDICARE | XXXX4793 | XXXXXXXXX8140 | 12/15/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5689 | Logan | MEDICARE | XXXX3888 | XXXXXXXXX2316 | 1/15/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5690 | Logan | MEDICARE | XXXX3888 | XXXXXXXXX2278 | 1/21/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5691 | Logan | MEDICARE | XXXX3888 | XXXXXXXXX2196 | 1/29/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5692 | Logan | MEDICARE | XXXX3888 | Pending | 2/6/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5693 | Logan | MEDICAID | XXXX6241 | XXXXXXXXX3800 | 1/22/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5694 | Logan | MEDICARE | XXXX7936 | Pending | 8/20/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5695 | Logan | MEDICARE | XXXX0576 | XXXXXXXXX6548 | 10/11/2017 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5696 | Logan | MEDICARE | XXXX0576 | XXXXXXXXX5292 | 11/9/2017 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5697 | Logan | MEDICARE | XXXX0576 | Pending | 2/1/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5698 | Logan | MEDICARE | XXXX7517 | XXXXXXXXX5920 | 4/3/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5699 | Logan | MEDICARE | XXXX7517 | Pending | 7/16/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5700 | Logan | MEDICARE | XXXX7517 | XXXXXXXXX0862 | 8/8/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |

Exhibit 1-95

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|---|---|---|---|---|---|---|
| 5701 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX3936 | 9/11/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5702 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX7178 | 10/16/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5703 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX2082 | 10/31/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5704 | Logan | TRICARE | XXXX7517 | Pending | 10/31/2019 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5705 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX4282 | 11/14/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5706 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX4140 | 1/9/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5707 | Logan | MEDICARE | XXXX7517 | Pending | 2/18/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5708 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX3110 | 7/31/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5709 | Logan | TRICARE | XXXX7517 | Pending | 7/31/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5710 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX1602 | 8/18/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5711 | Logan | TRICARE | XXXX7517 | Pending | 8/18/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5712 | Logan | MEDICARE | XXXX7517 | Pending | 11/4/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5713 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX8060 | 11/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5714 | Logan | TRICARE | XXXX7517 | Pending | 11/17/2020 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5715 | Logan | MEDICARE | XXXX7517 | XXXXXXXXXX0458 | 4/8/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5716 | Logan | TRICARE | XXXX7517 | Pending | 4/8/2021 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5717 | Logan | MEDICARE | XXXX8063 | XXXXXXXXXX2232 | 1/17/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5718 | Logan | MEDICAID | XXXX2866 | Pending | 7/25/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5719 | Logan | MEDICARE | XXXX4003 | XXXXXXXXXX2438 | 10/17/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5720 | Logan | MEDICARE | XXXX2192 | XXXXXXXXXX7128 | 4/1/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5721 | Logan | MEDICARE | XXXX2192 | XXXXXXXXXX7490 | 4/22/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5722 | Logan | MEDICAID | XXXX8340 | XXXXXXXXXX1099 | 8/8/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5723 | Logan | MEDICAID | XXXX8340 | XXXXXXXXXX3046 | 8/19/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5724 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX9626 | 11/7/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5725 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX4150 | 11/17/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5726 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX5804 | 12/5/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5727 | Logan | MEDICARE | XXXX7700 | XXXXXXXXXX1600 | 1/16/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5728 | Logan | MEDICARE | XXXX8632 | XXXXXXXXXX9020 | 8/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5729 | Logan | MEDICAID | XXXX9454 | XXXXXXXXXX0552 | 3/7/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5730 | Logan | MEDICARE | XXXX9283 | XXXXXXXXXX4202 | 9/27/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5731 | Logan | MEDICAID | XXXX7288 | XXXXXXXXXX9540 | 7/14/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5732 | Logan | MEDICARE | XXXX1539 | XXXXXXXXXX3094 | 5/13/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5733 | Logan | MEDICARE | XXXX7375 | XXXXXXXXXX0550 | 5/3/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5734 | Logan | TRICARE | XXXX5694 | Pending | 6/20/2018 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5735 | Logan | MEDICARE | XXXX3665 | XXXXXXXXXX2562 | 1/12/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5736 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX8846 | 11/7/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5737 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX5660 | 11/9/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5738 | Logan | MEDICAID | XXXX0351 | XXXXXXXXXX7942 | 12/20/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5739 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX4262 | 10/30/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5740 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX0362 | 11/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5741 | Logan | MEDICAID | XXXX4240 | Pending | 11/1/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5742 | Logan | MEDICAID | XXXX4240 | Pending | 11/6/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5743 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX7274 | 11/6/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5744 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX4172 | 11/7/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5745 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX9512 | 12/3/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5746 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX3060 | 1/3/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5747 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX5952 | 1/30/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5748 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX9092 | 2/17/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5749 | Logan | MEDICAID | XXXX4240 | XXXXXXXXXX2070 | 6/2/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5750 | Logan | MEDICARE | XXXX1093 | XXXXXXXXXX9582 | 11/23/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5751 | Logan | MEDICARE | XXXX1093 | XXXXXXXXXX9612 | 11/23/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5752 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX7334 | 6/6/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5753 | Logan | MEDICAID | XXXX9869 | XXXXXXXXXX7608 | 7/14/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5754 | Logan | MEDICARE | XXXX4120 | XXXXXXXXXX8216 | 1/21/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5755 | Logan | MEDICARE | XXXX4120 | XXXXXXXXXX0428 | 5/4/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5756 | Logan | MEDICAID | XXXX9636 | XXXXXXXXXX3194 | 8/9/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5757 | Logan | MEDICAID | XXXX4108 | XXXXXXXXXX0812 | 5/14/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5758 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX3694 | 10/12/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5759 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX2490 | 10/19/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5760 | Logan | MEDICARE | XXXX7342 | XXXXXXXXXX1362 | 10/21/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |

**Exhibit 1-96**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|---------------|---------|---------|-------------------|
| 5761 | Logan | MEDICARE | XXXX7342 | XXXXXXXXX4008 | 11/2/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5762 | Logan | MEDICARE | XXXX7342 | XXXXXXXXX3164 | 11/9/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5763 | Logan | MEDICARE | XXXX7342 | XXXXXXXXX9290 | 11/11/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5764 | Logan | MEDICARE | XXXX2537 | Pending | 2/1/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5765 | Logan | MEDICARE | XXXX2537 | XXXXXXXXX8350 | 5/16/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5766 | Logan | MEDICARE | XXXX2537 | XXXXXXXXX5860 | 8/2/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5767 | Logan | MEDICARE | XXXX2537 | XXXXXXXXX4082 | 8/31/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5768 | Logan | MEDICARE | XXXX2537 | XXXXXXXXX7270 | 9/13/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5769 | Logan | MEDICARE | XXXX2537 | XXXXXXXXX3552 | 9/26/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5770 | Logan | MEDICARE | XXXX2537 | XXXXXXXXX4760 | 12/16/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5771 | Logan | MEDICARE | XXXX2537 | XXXXXXXXX9060 | 1/5/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5772 | Logan | MEDICAID | XXXX1108 | Pending | 1/24/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5773 | Logan | MEDICAID | XXXX1108 | XXXXXXXXX1172 | 1/24/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5774 | Logan | MEDICAID | XXXX1108 | Pending | 1/24/2019 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5775 | Logan | MEDICARE | XXXX1108 | Pending | 1/24/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5776 | Logan | MEDICARE | XXXX1108 | Pending | 4/24/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5777 | Logan | MEDICARE | XXXX1108 | XXXXXXXXX3322 | 4/24/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5778 | Logan | MEDICARE | XXXX1108 | XXXXXXXXX2772 | 6/14/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5779 | Logan | MEDICARE | XXXX1108 | XXXXXXXXX8838 | 6/14/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5780 | Logan | MEDICARE | XXXX1108 | XXXXXXXXX6446 | 7/23/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5781 | Logan | MEDICARE | XXXX1108 | XXXXXXXXX7022 | 7/30/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5782 | Logan | MEDICARE | XXXX1108 | XXXXXXXXX7486 | 7/30/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5783 | Logan | MEDICARE | XXXX1108 | XXXXXXXXX4636 | 1/14/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5784 | Logan | MEDICAID | XXXX9398 | Pending | 6/13/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5785 | Logan | MEDICAID | XXXX9398 | Pending | 6/15/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5786 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX5306 | 6/15/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5787 | Logan | MEDICAID | XXXX9398 | Pending | 6/16/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5788 | Logan | MEDICAID | XXXX9398 | XXXXXXXXX4304 | 7/7/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5789 | Logan | MEDICARE | XXXX7110 | Pending | 11/14/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5790 | Logan | MEDICARE | XXXX7110 | XXXXXXXXX3760 | 12/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5791 | Logan | MEDICARE | XXXX7110 | XXXXXXXXX4438 | 12/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5792 | Logan | MEDICARE | XXXX7110 | XXXXXXXXX8732 | 1/7/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5793 | Logan | MEDICARE | XXXX7110 | Pending | 1/11/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5794 | Logan | MEDICARE | XXXX7110 | Pending | 2/15/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5795 | Logan | MEDICARE | XXXX5936 | XXXXXXXXX2796 | 9/18/2017 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5796 | Logan | TRICARE | XXXX1948 | Pending | 8/1/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5797 | Logan | TRICARE | XXXX1948 | Pending | 8/2/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5798 | Logan | TRICARE | XXXX1948 | Pending | 8/10/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5799 | Logan | TRICARE | XXXX1948 | Pending | 8/10/2022 | $0.00 | Logan submitted this claim to TRICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from TRICARE. |
| 5800 | Logan | MEDICARE | XXXX5625 | XXXXXXXXX2622 | 1/3/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5801 | Logan | MEDICARE | XXXX5625 | XXXXXXXXX4230 | 7/26/2023 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5802 | Logan | MEDICARE | XXXX8806 | XXXXXXXXX0134 | 12/9/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5803 | Logan | MEDICAID | XXXX9415 | XXXXXXXXX9591 | 1/29/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5804 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX0172 | 12/3/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5805 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX0180 | 12/10/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5806 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX0206 | 12/17/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5807 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX0240 | 12/23/2019 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5808 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX2552 | 2/18/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5809 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX4600 | 9/4/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5810 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX4292 | 9/18/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5811 | Logan | MEDICARE | XXXX5614 | XXXXXXXXX2340 | 9/25/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5812 | Logan | MEDICARE | XXXX2567 | XXXXXXXXX2772 | 11/9/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5813 | Logan | MEDICARE | XXXX2567 | XXXXXXXXX8800 | 11/16/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5814 | Logan | MEDICARE | XXXX2567 | XXXXXXXXX8323 | 11/18/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5815 | Logan | MEDICARE | XXXX2567 | XXXXXXXXX2584 | 11/18/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5816 | Logan | MEDICARE | XXXX2567 | XXXXXXXXX7066 | 11/21/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5817 | Logan | VA | XXXX1748 | Pending | 8/4/2018 | $0.00 | Logan submitted this claim to VA one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from VA. |
| 5818 | Logan | MEDICAID | XXXX1561 | Pending | 12/28/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5819 | Logan | MEDICAID | XXXX1561 | Pending | 4/12/2023 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5820 | Logan | MEDICARE | XXXX8196 | XXXXXXXXX0524 | 11/5/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |

**Exhibit 1-97**

| # | Health | Payer | MRN | Claim Redacted | Service | Payment | Violation summary |
|---|--------|-------|-----|----------------|---------|---------|-------------------|
| 5821 | Logan | MEDICARE | XXXX6291 | XXXXXXXXXX2342 | 2/15/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5822 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX5876 | 6/8/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5823 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX8674 | 6/8/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5824 | Logan | MEDICARE | XXXX3605 | XXXXXXXXXX9300 | 6/17/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5825 | Logan | MEDICARE | XXXX2992 | XXXXXXXXX1560 | 10/23/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5826 | Logan | MEDICARE | XXXX2992 | Pending | 10/23/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5827 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX5662 | 10/29/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5828 | Logan | MEDICARE | XXXX2992 | XXXXXXXXXX2126 | 11/4/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5829 | Logan | MEDICARE | XXXX8053 | XXXXXXXXXX2866 | 6/1/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5830 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX7038 | 9/13/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5831 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX5426 | 9/20/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5832 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX6430 | 9/27/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5833 | Logan | MEDICAID | XXXX8303 | XXXXXXXXXX8088 | 10/11/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5834 | Logan | MEDICARE | XXXX6157 | XXXXXXXXXX7904 | 12/2/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5835 | Logan | MEDICARE | XXXX6157 | XXXXXXXXXX9896 | 3/4/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5836 | Logan | MEDICARE | XXXX9880 | XXXXXXXXXX2868 | 1/1/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5837 | Logan | MEDICAID | XXXX6535 | Pending | 12/3/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5838 | Logan | MEDICARE | XXXX6535 | Pending | 12/3/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5839 | Logan | MEDICAID | XXXX6535 | Pending | 8/26/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5840 | Logan | MEDICARE | XXXX6535 | XXXXXXXXXX5422 | 8/26/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5841 | Logan | MEDICAID | XXXX0418 | XXXXXXXXXX0328 | 1/3/2022 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5842 | Logan | MEDICARE | XXXX5766 | XXXXXXXXXX2658 | 12/28/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5843 | Logan | MEDICARE | XXXX5766 | XXXXXXXXXX6606 | 1/7/2021 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5844 | Logan | MEDICARE | XXXX3583 | XXXXXXXXXX2560 | 1/1/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5845 | Logan | MEDICARE | XXXX3583 | XXXXXXXXXX8084 | 2/17/2020 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5846 | Logan | MEDICAID | XXXX3637 | XXXXXXXXXX9622 | 10/9/2020 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5847 | Logan | MEDICAID | XXXX4871 | XXXXXXXXXX8340 | 4/20/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5848 | Logan | MEDICAID | XXXX9478 | XXXXXXXXXX0452 | 12/30/2021 | $0.00 | Logan submitted this claim to MEDICAID one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICAID. |
| 5849 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX2154 | 1/26/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5850 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX0200 | 3/17/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5851 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX9288 | 4/29/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5852 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX6800 | 5/6/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5853 | Logan | MEDICARE | XXXX7159 | XXXXXXXXXX1324 | 8/15/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5854 | Logan | MEDICARE | XXXX7159 | Pending | 9/27/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5855 | Logan | MEDICARE | XXXX7159 | Pending | 10/25/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5856 | Logan | MEDICARE | XXXX7159 | Pending | 11/22/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5857 | Logan | MEDICARE | XXXX3792 | XXXXXXXXXX6966 | 12/15/2022 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |
| 5858 | Logan | MEDICARE | XXXX4066 | XXXXXXXXXX2196 | 10/11/2018 | $0.00 | Logan submitted this claim to MEDICARE one or more times seeking payment for a TPL claim, but was not successful in obtaining payment from MEDICARE. |

($2,362,550.55)

**Exhibit 1-98**

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.   *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| MEDEQUITY, INC., on behalf of THE UNITED STATES OF AMERICA and the STATE OF MONTANA, | BENEFIS HEALTH SYSTEM, INC., and LOGAN HEALTH |

**(b)** County of Residence of First Listed Plaintiff _____
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant _____
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

W. Adam Duerk, KNIGHT NICASTRO MACKAY, LLC, 283 W. Front Street, Suite 203, Missoula, MT 59802; (406) 206-1535

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- ☐ 1  U.S. Government Plaintiff
- ☒ 3  Federal Question *(U.S. Government Not a Party)*
- ☐ 2  U.S. Government Defendant
- ☐ 4  Diversity *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - Product Liability | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☒ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 367 Health Care/ Pharmaceutical | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | Personal Injury | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | Product Liability | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 340 Marine | ☐ 368 Asbestos Personal Injury Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | ☐ 345 Marine Product Liability | **PERSONAL PROPERTY** | **LABOR** | ☐ 835 Patent - Abbreviated New Drug Application | ☐ 460 Deportation |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 710 Fair Labor Standards Act | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | ☐ 720 Labor/Management Relations | **SOCIAL SECURITY** | ☐ 480 Consumer Credit |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 740 Railway Labor Act | ☐ 861 HIA (1395ff) | ☐ 490 Cable/Sat TV |
| ☐ 195 Contract Product Liability | ☐ 362 Personal Injury - Medical Malpractice | ☐ 385 Property Damage Product Liability | ☐ 751 Family and Medical Leave Act | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 196 Franchise | | | ☐ 790 Other Labor Litigation | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| | | | ☐ 791 Employee Retirement Income Security Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | | | ☐ 895 Freedom of Information Act |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | | **FEDERAL TAX SUITS** | ☐ 896 Arbitration |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate Sentence | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 240 Torts to Land | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 950 Constitutionality of State Statutes |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 535 Death Penalty | **IMMIGRATION** | | |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | **Other:** | ☐ 462 Naturalization Application | | |
| | ☐ 448 Education | ☐ 540 Mandamus & Other | ☐ 465 Other Immigration Actions | | |
| | | ☐ 550 Civil Rights | | | |
| | | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - Conditions of Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

- ☒ 1  Original Proceeding
- ☐ 2  Removed from State Court
- ☐ 3  Remanded from Appellate Court
- ☐ 4  Reinstated or Reopened
- ☐ 5  Transferred from Another District *(specify)*
- ☐ 6  Multidistrict Litigation - Transfer
- ☐ 8  Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
31 U.S.C. §§ 3729-33

Brief description of cause:
False claims made by multiple hospitals for reimbursement under several sources of federal and state funds.

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

DEMAND $ 40,000,000.00+

CHECK YES only if demanded in complaint:
JURY DEMAND:  ☒ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*
JUDGE _____    DOCKET NUMBER _____

DATE 10/24/2023    SIGNATURE OF ATTORNEY OF RECORD _____
W. Adam Duerk

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

Print   Save As...   Reset

# INSTRUCTIONS FOR ATTORNEYS COMPLETING CIVIL COVER SHEET FORM JS 44

## Authority For Civil Cover Sheet

The JS 44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleading or other papers as required by law, except as provided by local rules of court.  This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.  Consequently, a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed.  The attorney filing a case should complete the form as follows:

**I.(a)**   **Plaintiffs-Defendants.**  Enter names (last, first, middle initial) of plaintiff and defendant.  If the plaintiff or defendant is a government agency, use only the full name or standard abbreviations.  If the plaintiff or defendant is an official within a government agency, identify first the agency and then the official, giving both name and title.

**(b)**   **County of Residence.**  For each civil case filed, except U.S. plaintiff cases, enter the name of the county where the first listed plaintiff resides at the time of filing.  In U.S. plaintiff cases, enter the name of the county in which the first listed defendant resides at the time of filing.  (NOTE: In land condemnation cases, the county of residence of the "defendant" is the location of the tract of land involved.)

**(c)**   **Attorneys.**  Enter the firm name, address, telephone number, and attorney of record.  If there are several attorneys, list them on an attachment, noting in this section "(see attachment)".

**II.**   **Jurisdiction.**  The basis of jurisdiction is set forth under Rule 8(a), F.R.Cv.P., which requires that jurisdictions be shown in pleadings.  Place an "X" in one of the boxes.  If there is more than one basis of jurisdiction, precedence is given in the order shown below.
United States plaintiff.  (1) Jurisdiction based on 28 U.S.C. 1345 and 1348.  Suits by agencies and officers of the United States are included here.
United States defendant.  (2) When the plaintiff is suing the United States, its officers or agencies, place an "X" in this box.
Federal question.  (3) This refers to suits under 28 U.S.C. 1331, where jurisdiction arises under the Constitution of the United States, an amendment to the Constitution, an act of Congress or a treaty of the United States.  In cases where the U.S. is a party, the U.S. plaintiff or defendant code takes precedence, and box 1 or 2 should be marked.
Diversity of citizenship.  (4) This refers to suits under 28 U.S.C. 1332, where parties are citizens of different states.  When Box 4 is checked, the citizenship of the different parties must be checked.  (See Section III below; **NOTE: federal question actions take precedence over diversity cases.**)

**III.**   **Residence (citizenship) of Principal Parties.**  This section of the JS 44 is to be completed if diversity of citizenship was indicated above.  Mark this section for each principal party.

**IV.**   **Nature of Suit.**  Place an "X" in the appropriate box.  If there are multiple nature of suit codes associated with the case, pick the nature of suit code that is most applicable.  Click here for: Nature of Suit Code Descriptions.

**V.**   **Origin.**  Place an "X" in one of the seven boxes.
Original Proceedings.  (1) Cases which originate in the United States district courts.
Removed from State Court.  (2) Proceedings initiated in state courts may be removed to the district courts under Title 28 U.S.C., Section 1441.  When the petition for removal is granted, check this box.
Remanded from Appellate Court.  (3) Check this box for cases remanded to the district court for further action.  Use the date of remand as the filing date.
Reinstated or Reopened.  (4) Check this box for cases reinstated or reopened in the district court.  Use the reopening date as the filing date.
Transferred from Another District.  (5) For cases transferred under Title 28 U.S.C. Section 1404(a).  Do not use this for within district transfers or multidistrict litigation transfers.
Multidistrict Litigation – Transfer.  (6) Check this box when a multidistrict case is transferred into the district under authority of Title 28 U.S.C. Section 1407.
Multidistrict Litigation – Direct File.  (8) Check this box when a multidistrict case is filed in the same district as the Master MDL docket.
**PLEASE NOTE THAT THERE IS NOT AN ORIGIN CODE 7.**  Origin Code 7 was used for historical records and is no longer relevant due to changes in statue.

**VI.**   **Cause of Action.**  Report the civil statute directly related to the cause of action and give a brief description of the cause.  **Do not cite jurisdictional statutes unless diversity.**  Example: U.S. Civil Statute: 47 USC 553  Brief Description: Unauthorized reception of cable service

**VII.**   **Requested in Complaint.**  Class Action.  Place an "X" in this box if you are filing a class action under Rule 23, F.R.Cv.P.
Demand.  In this space enter the actual dollar amount being demanded or indicate other demand, such as a preliminary injunction.
Jury Demand.  Check the appropriate box to indicate whether or not a jury is being demanded.

**VIII.**   **Related Cases.**  This section of the JS 44 is used to reference related pending cases, if any.  If there are related pending cases, insert the docket numbers and the corresponding judge names for such cases.

**Date and Attorney Signature.**  Date and sign the civil cover sheet.